## GLOBAL NOTES REGARDING
## DEBTOR'S BANKRUPTCY SCHEDULES AND STATEMENTS

**General Notes**

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Bankruptcy Materials") of Tengion, Inc. (the "Debtor") were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtor and are unaudited. While the Debtor's management has made reasonable efforts to ensure that the Bankruptcy Materials are accurate and complete, based upon information that was available to them at the time of preparation, subsequent information may result in material changes to the Bankruptcy Materials. Moreover, because the Bankruptcy Materials contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Bankruptcy Materials are complete. These Global Notes Regarding Debtor's Bankruptcy Materials ("Global Notes") comprise an integral part of the Bankruptcy Materials and should be referred to and considered in connection with any review of the Bankruptcy Materials.

Nothing contained in the Bankruptcy Materials or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to the chapter 7 case, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of claims or contracts, assumption or rejection of contracts under the provisions of the Bankruptcy Code and/or causes of action arising under the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

The Debtor reserves the right to dispute, or to assert offset or defenses to, any claim reflected on the Bankruptcy Materials as to amount, liability or classification. The Debtor also reserves all rights with respect to the values, amounts and characterization of the assets and liabilities listed in the Bankruptcy Materials. Any failure to designate a claim on the Bankruptcy Materials as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."

Basis of Presentation. The Bankruptcy Materials reflect the assets and liabilities of the Debtor. The Bankruptcy Materials do not purport to represent financial statements prepared in accordance with U.S. Generally Accepted Accounting Principles.

Dates. Unless otherwise indicated, all asset and liability information is listed as of December 29, 2014 (the "Petition Date").

Estimates. To close the books and records of the Debtor as of the Petition Date, management was required to make estimates and assumptions that affect the reported amounts of assets and liabilities.

Leases. The Debtor has not included in the Bankruptcy Materials future obligations under any operating leases.

<u>Property and Equipment</u>.  Owned property and equipment is stated at net book value.

<u>Totals</u>.  All totals that are included in the Bankruptcy Materials represent totals of all the known amounts included in the tables.

<u>Valuation</u>.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets.  Accordingly, unless otherwise indicated, net book values as of the Petition Date are reflected on the Bankruptcy Materials.  For this reason, amounts ultimately realized will vary from net book value, and such variance may be material.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Bankruptcy Materials.

**Schedules of Assets and Liabilities**

<u>Schedule B: Personal Property</u>.  The current value of the Debtor's interests in insurance policies reflects estimated return premiums if the policies were cancelled on January 1, 2015.

<u>Schedule D: Creditors Holding Secured Claims</u>.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

<u>Schedule F: Creditors Holding Unsecured Non-Priority Claims</u>.  The claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule F.

<u>Schedule G: Executory Contracts</u>. Commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases.  However, inadvertent errors, omissions, or over-inclusions may have occurred.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments, and agreements which may not be listed herein.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights that are embedded in the Debtor's agreements.  Such rights, powers, duties, and obligations are not set forth on Schedule G.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Executory agreements that are oral in nature have not been included in Schedule G.

47583039_5

**Statements of Financial Affairs**

<u>Question 21:  Current Partners, Officers, Directors and Shareholders</u>.  The vast majority of the voting or equity securities of the corporation are held at Depository Trust Company through Cede and Company.  The Debtor believes that there are persons or entities that beneficially own or control 5 percent or more of the voting or equity securities of the Debtor.  However, the Debtor does not have precise numbers for these holdings.

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Delaware

In re   **Tengion, Inc.**

Debtor

Case No. _____

Chapter        **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 82 | 2,780,382.84 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 31,634,641.74 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | 1,041,584.16 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 113 | | | |
| Total Assets | | | 2,780,382.84 | | |
| Total Liabilities | | | | 32,676,225.90 | |

B6A (Official Form 6A) (12/07)

.

In re    **Tengion, Inc.**                                                    ,          Case No. _____
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |
| | (Report also on Summary of Schedules) | | |

__0__    continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

.

In re    **Tengion, Inc.**                                                    ,    Case No.
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Investment Account - Account #XXX382**<br>**TD Bank**<br>**4309 Skippack Pike**<br>**Skippack, PA 19474**<br>**610-584-0965** | - | 186,162.03 |
| | | | **Debit Card Account - Account #XXX517**<br>**TD Bank**<br>**4309 Skippack Pike**<br>**Skippack, PA 19474**<br>**610-584-0965** | - | 12,225.99 |
| | | | **Cash Management Savings - Account #XXX375**<br>**TD Bank**<br>**4309 Skippack Pike**<br>**Skippack, PA 19474**<br>**610-584-0965** | - | 79,686.07 |
| | | | **Cash Management Savings T-Bill - Account #XXX493**<br>**TD Bank**<br>**4309 Skippack Pike**<br>**Skippack, PA 19474**<br>**610-584-0965** | - | 37.66 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit - Westpoint Blvd, NC Facility** | - | 7,466.67 |
| | | | **Funds held in Escrow (Continental Bank 620 W. Germantown Pike Ste 350 Plymouth Meeting, PA 19462-2219) - PA Facility Security Deposit and Interest** | - | 991,122.32 |
| | | | **Funds held in Escrow (Continental Bank 620 W. Germantown Pike Ste 350 Plymouth Meeting, PA 19462-2219) - PA Facility Restoration Deposit and interest** | - | 1,198,978.33 |
| | | | **Security deposit - Hess corporation - PECO** | - | 3,500.00 |

| | | |
|---|---|---|
| | Sub-Total ><br>(Total of this page) | 2,479,179.07 |

  **3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tengion, Inc.**                                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Auto | - | 162.00 |
| | | Package | - | 4,301.00 |
| | | Products | - | 3,575.00 |
| | | Umbrella | - | 493.00 |
| | | Workers Compensation | - | 2,123.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >        **10,654.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tengion, Inc.**                               ,         Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable - amounts due under a sublease agreement between the Debtor, as sublessor, and Corporate Interiors of Delaware, Inc., as sublessee, for premises located in East Norriton, PA.** | - | 22,565.72 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Owned patents, trademarks, software licenses, and various other intellectual property.  See attached Schedule B22(A) for patents and attached Schedule B22(B) for trademarks.** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >         **22,565.72**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Tengion, Inc.** ,   Case No. _____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer equipment and software (see attached Schedule B28(A)), and office equipment, furnishing and supplies (see attached Schedule B28(B)).** | - | **12,177.50** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Various machinery, fixtures, equipment and supplies used in business (see attached Schedule B29).** | - | **255,806.55** |
| 30. Inventory. | | **Various biological supplies located offsite.** | - | **Unknown** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **267,984.05** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **2,780,382.84** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**<u>Schedule B22(A)</u>**

**Case List**

| Case Ref. | File Reference | Country | Application No. | Application Date | Title | Case Status | Owned by |
|---|---|---|---|---|---|---|---|
| 0025214.00002CA | TGN-0008 | Canada | 2,466,487 | 11/12/2002 | AUGMENTATION OF ORGAN FUNCTION | Monitoring | CMCC |
| 0025214.00002JP3 | TGN-0008D2-JP | Japan | 2013-191823 | 11/12/2002 | AUGMENTATION OF ORGAN FUNCTION | Monitoring | CMCC |
| 0025214.00002US2 | TGN-0008-CIPC1 | United States of America | 11/479,252 | 6/30/2006 | AUGMENTATION OF ORGAN FUNCTION | Monitoring | CMCC |
| 0025214.00004US3 | TGN-0010 C3 | United States of America | 11/187,702 | 7/22/2005 | RECONSTRUCTION OF UROLOGIC STRUCTURES WITH POLYMERIC MATRICES | Monitoring | CMCC |
| 0025214.00009US5 | TGN-0015C4-US | United States of America | 13/941,985 | 7/15/2013 | BLADDER RECONSTRUCTION | Monitoring | CMCC |
| 0024127.00013CA00 | TGN-1002-D1-CA | Canada | | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013CA | TGN-1002-CA | Canada | 2,641,733 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013EP00 | TGN-1002-EP | European Patent Office | 07750540.2 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013EP01 | TGN-1002-D1-EP | European Patent Office | 14195519.5 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013EP02 | TGN-1002-D2-EP | European Patent Office | | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Not yet filed | TENGION |

| 0024127.00013HK | TGN-1002 | Hong Kong | 09104108.2 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Published | TENGION |
|---|---|---|---|---|---|---|---|
| 0024127.00013JP02 | TGN-1002-D2-JP | Japan | 2014-142903 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013US4 | TGN-1002C2-US | United States of America | 14/029,129 | 9/17/2013 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00015AU00 | TGN-1004-D1-AU | Australia | 2014265032 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015AU | TGN-1004-AU | Australia | 2009214508 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015CA | TGN-1004-CA | Canada | 2,715,642 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015CN | TGN-1004-CN | China | 200980113252.2 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Application allowed | TENGION |
| 0024127.00015CN00 | TGN-1004-D1-CN | China | 201410457774.7 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015EP | TGN-1004-EP | European Patent Office | 09711088.6 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Published | TENGION |
| 0024127.00015HK | TGN-1004 | Hong Kong | 11110412.6 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Published | TENGION |
| 0024127.00015IN | TGN-1004-IN | India | 5937/DELNP/2010 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015JP02 | TGN-1004 D2-JP | Japan | 2014-160094 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |

| 0024127.00015JP01 | TGN-1004 D1-JP | Japan | 2014-24053 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015KR | TGN-1004-KR | Republic of Korea | 10-2010-7020398 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015US2 | TGN-1004-US | United States of America | 12/371,522 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Published | TENGION |
| 0024127.00025AU | TGN-1009-AU | Australia | 2009314552 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Published | TENGION |
| 0024127.00025CA | TGN-1009-CA | Canada | 2,743,459 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025CN01 | TGN-1009-D1-CN | China | 201410138382.4 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025EP1 | TGN-1009-D1-EP | European Patent Office | 13170810.9 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025HK02 | TGN-1009-D1-HK | Hong Kong | 14110826.3 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025HK01 | TGN-1009-D1-HK | Hong Kong | 14102835.9 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025JP | TGN-1009-JP | Japan | 2011-535572 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Published | TENGION |
| 0024127.00025PCT | TGN-1009 | Patent Cooperation Treaty | PCT/US2009/006085 | 11/12/2009 | METHODS OF THE TREATMENT OF RENAL FAILURE | Published | TENGION |
| 0024127.00025KR | TGN-1009-KR | Republic of Korea | 10-2011-7013368 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025US7 | TGN-1009D1-US | United States of America | 13/661,668 | 10/26/2012 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00028AU | TGN-1013-AU | Australia | 2011248232 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |

| 0024127.00028CA | TGN-1013-CA | Canada | 2,797,705 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
|---|---|---|---|---|---|---|---|
| 0024127.00028CN | TGN-1013-CN | China | 201180033273.0 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Published | TENGION |
| 0024127.00028EP | TGN-1013-EP | European Patent Office | 11722655.5 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028HK | TGN-1013-HK | Hong Kong | 13110127.0 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028JP | TGN-1013-JP | Japan | 2013-509191 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028NZ00 | TGN-1013-NZ | New Zealand | 603376 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Application allowed | TENGION |
| 0024127.00028NZ01 | TGN-1013-D1-NZ | New Zealand | 630187 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028KR | TGN-1013 | Republic of Korea | 10-2012-7031538 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028US | TGN-1013-US | United States of America | 13/696,051 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00029AU | TGN-1014-AU | Australia | 2009313554 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029CA | TGN-1014-CA | Canada | 2,742,599 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029CN00 | TGN-1014-CN | China | 200980153634.8 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Application allowed | TENGION |
| 0024127.00029CN01 | TGN-1014-D1-CN | China | 201410270167.X | 11/4/2009 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029EP | TGN-1014-EP | European Patent Office | 09753285.7 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Published | TENGION |
| 0024127.00029HK | TGN-1014-HK | Hong Kong | 12100081.6 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Published | TENGION |
| 0024127.00029JP00 | TGN-1014-JP | Japan | 2011-534906 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029JP01 | TGN-1014 D1-JP | Japan | 2014-127197 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029NZ02 | TGN-1014 D2-NZ | New Zealand | 626419 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029PCT | TGN-1014 | Patent Cooperation Treaty | PCT/US2009/063306 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Published | TENGION |
| 0024127.00029KR | TGN-1014-KR | Republic of Korea | 10-2011-7012781 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029US1 | TGN-1014 D1-US | United States of America | 13/682,614 | 11/20/2012 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |

| 0024127.00030AU | TGN-1015 | Australia | 2010319385 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00030CA | TGN-1015-CA | Canada | 2,780,320 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00030EP00 | TGN-1015-EP | European Patent Office | 10795492.7 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00030EP01 | TGN-1015-D1-EP | European Patent Office | 14194788.7 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00030HK | TGN-1015 HK | Hong Kong | 13103166.7 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Published | TENGION |
| 0024127.00030US1 | TGN-1015-US | United States of America | 12/945,436 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00035AU | TGN-1018-AU | Australia | 2011224448 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035CA | TGN-1018-CA | Canada | 2,791,736 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035CN | TGN-1018-CN | China | 201180023456.4 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Published | TENGION |
| 0024127.00035EP | TGN-1018-EP | European Patent Office | 11711177.3 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035HK | TGN-1018-HK | Hong Kong | 13108016.8 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035JP | TGN-1018-JP | Japan | 2012-557183 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035NZ | TGN-1018-NZ | New Zealand | 601919 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Application allowed | TENGION |
| 0024127.00035KR | TGN-1018 | Republic of Korea | 10-2012-7026430 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035US1 | TGN-1018-US | United States of America | 13/043,252 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |

| 0024127.00038AU | TGN-1020-AU | Australia | 2011252915 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
|---|---|---|---|---|---|---|---|
| 0024127.00038CA | TGN-1020-CA | Canada | 2,798,900 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038CN | TGN-1020-CN | China | 201180034688.X | 5/12/2011 | BIOACTIVE RENAL CELLS | Published | TENGION |
| 0024127.00038EP | TGN-1020-EP | European Patent Office | 11722663.9 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038HK | TGN-1020-HK | Hong Kong | 13109115.6 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038JP | TGN-1020-JP | Japan | 2013-510320 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038NZ | TGN-1020-NZ | New Zealand | 603482 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038NZ01 | TGN-1020-D1-NZ | New Zealand | 701187 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038KR | TGN-1020 | Republic of Korea | 10-2012-7032373 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038TW | TGN-1020-TW | Taiwan | 100116779 | 5/12/2011 | BIOACTIVE RENAL CELLS | Published | TENGION |
| 0024127.00038US | TGN-1020-US | United States of America | 13/697,206 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00045AU | TGN-1026-AU | Australia | 2011326767 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045CA | TGN-1026-CA | Canada | 2,817,206 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045CN | TGN-1026-CN | China | 201180060241.X | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Published | TENGION |
| 0024127.00045EP | TGN-1026-EP | European Patent Office | 11793523.9 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045HK | TGN-1026 HK | Hong Kong | 14100868.3 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0024127.00045JP | TGN-1026-JP | Japan | 2013-538707 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045NZ | TGN-1026-NZ | New Zealand | 610161 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045KR | TGN-1026-KR | Republic of Korea | 10-2013-7014695 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045TW | TGN-1026-TW | Taiwan | 100141139 | 11/10/2011 | THERAPEUTIC FORMULATIONS | Pending | TENGION |
| 0024127.00045US | TGN-1026-US | United States of America | 13/883,433 | 11/10/2011 | THERAPEUTIC FORMULATIONS | Pending | TENGION |
| 0024127.00049EP | TGN-1027-EP | European Patent Office | 12787307.3 | 11/5/2012 | DRUG SCREENING AND POTENCY ASSAYS | Pending | TENGION |
| 0024127.00049JP | TGN-1027-JP | Japan | 2014-540182 | 11/5/2012 | DRUG SCREENING AND POTENCY ASSAYS | Pending | TENGION |
| 0024127.00049US4 | TGN-1027-US | United States of America | 14/356,064 | 11/5/2012 | DRUG SCREENING AND POTENCY ASSAYS | Pending | TENGION |
| 0024127.00050WO00 | TGN-1028-WO | Patent Cooperation Treaty | PCT/US2013/066707 | 10/24/2013 | ISOLATED REGENERATIVE RENAL CELLS AND USES THEREOF | Published | TENGION |
| 0024127.00052WO00 | TGN-1030-WO | Patent Cooperation Treaty | PCT/US2014/037275 | 5/8/2014 | ORGANOIDS COMPRISING ISOLATED RENAL CELLS AND USES THEREOF | Published | TENGION |
| 0024127.00057PR | TGN-1031-PR | United States of America | | | Abdominal Muscle Annular Port | Not yet filed | TENGION |
| 0025214.00031AU00 | TGN-2001-D1-AU | Australia | 2014240277 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0025214.00031CA | TGN-2001-CA | Canada | 2,688,265 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031CN01 | TGN-2001-D1-CN | China | 201310717515.9 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031EP | TGN-2001.EP | European Patent Office | 08768234.0 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031HK | TGN-2001 | Hong Kong | 10108895.7 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031JP00 | TGN-2001-D1-JP | Japan | 2014-198530 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031PCT3 | TGN-2001-2 | Patent Cooperation Treaty | PCT/US2009/064421 | 11/13/2009 | KIDNEY STRUCTURES AND METHODS OF FORMING THE SAME | Monitoring | WAKE FOREST |
| 0025214.00031PCT1 | TGN-2001.WO | Patent Cooperation Treaty | PCT/US2008/007161 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031PCT2 | TGN-2001-1 | Patent Cooperation Treaty | PCT/US2009/064418 | 11/13/2009 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031KR00 | TGN-2001-KR | Republic of Korea | 10-2009-7026740 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031KR01 | TGN-2001 D1-KR | Republic of Korea | | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Not yet filed | WAKE FOREST |

| 0025214.00031US3 | TGN-2001-1-US | United States of America | 12/618,179 | 11/13/2009 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031US1 | TGN-2001-2 | United States of America | 12/618,338 | 11/13/2009 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031US4 | TGN-2001-US | United States of America | 12/134,813 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |

**Case List**

| Case Ref. | File Reference | Country | Application No. | Application Date | Registration No. | Registration Date | Title | Case Status | Owned by |
|---|---|---|---|---|---|---|---|---|---|
| 0025214.00002AU2 | TGN-0008 D1 | Australia | 2007201136 | 11/12/2002 | | | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002BR | TGN-0008 | Brazil | P10214217-1 | 11/12/2002 | | | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002CN | TGN-0008 | China | 02827228.5 | 11/12/2002 | ZL02827228.5 | 12/13/2006 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002EP2 | TGN-0008 D1 | European Patent Office | 06022636.2 | 11/12/2002 | 1752168 | 9/28/2011 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002EP3 | TGN-0008D2-EP | European Patent Office | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002FR | TGN-0008D2-FR | France | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002DE | TGN-0008D2-DE | Germany | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002HK2 | TGN-0008 D1 | Hong Kong | 07106694.9 | 11/12/2002 | HK1099528 | 12/16/2011 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002HK3 | TGN-0008 | Hong Kong | 05109415.3 | 11/12/2002 | 1077525 | 6/8/2007 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002HK1 | TGN-0008 D2-HK | Hong Kong | 11108560.0 | 11/12/2002 | 1154358 | 1/3/2014 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002IE | TGN-0008D2-IE | Ireland | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002MX2 | TGN-0008 | Mexico | PA/a/2004/004534 | 11/15/2002 | 282682 | 1/10/2011 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002MX1 | TGN-0008-D1-MX | Mexico | MX/a/2010/011568 | 11/16/2001 | 299346 | 5/21/2012 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002NL | TGN-0008D2-NL | Netherlands | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002SE | TGN-0008D2-SE | Sweden | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002CH | TGN-0008D2-CH | Switzerland | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002GB | TGN-0008D2-GB | United Kingdom | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00005CA | TGN-0011 | Canada | 2,395,674 | 12/14/2000 | 2,395,674 | 2/6/2007 | PREPARING ARTIFICIAL ORGANS BY FORMING POLYLAYERS OF DIFFERENT CELL POPULATIONS ON A SUBSTRATE | Registered | CMCC |
| 0025214.00005EP | TGN-0011 | European Patent Office | 00984327.7 | 12/14/2000 | 1261692 | 6/7/2006 | PREPARING ARTIFICIAL ORGANS BY FORMING POLYLAYERS OF DIFFERENT CELL POPULATIONS ON A SUBSTRATE | Registered | CMCC |
| 0025214.00005US | TGN-0011 | United States of America | 09/474,524 | 12/29/1999 | 6,428,802 | 8/6/2002 | PREPARING ARTIFICIAL ORGANS BY FORMING POLYLAYERS OF DIFFERENT CELL POPULATIONS ON A SUBSTRATE | Registered | CMCC |

| 0025214.00006AU1 | TGN-0012-D1-AU | Australia | 2004202491 | 12/14/2000 | 2004202491 | 2/8/2007 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
|---|---|---|---|---|---|---|---|---|---|
| 0025214.00006AU2 | TGN-0012 | Australia | 20999/01 | 12/14/2000 | 770887 | 6/17/2004 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006CA | TGN-0012-CA | Canada | 2,395,698 | 12/14/2000 | 2,395,698 | 1/29/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006EP | TGN-0012 | European Patent Office | 00984372.3 | 12/14/2000 | 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006FR | TGN-0012 | France | 00984372.3 | 12/14/2000 | EP 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006DE | TGN-0012 | Germany | 00984372.3 | 12/14/2000 | EP 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006IE | TGN-0012 | Ireland | 00984372.3 | 12/14/2000 | EP 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006GB | TGN-0012 | United Kingdom | 00984372.3 | 12/14/2000 | EP 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006US | TGN-0012 | United States of America | 09/474,525 | 12/29/1999 | 6,479,064 | 11/12/2002 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006JP01 | TGN-0012-1 | Japan | 2001-549579 | 12/14/2000 | 4897176 | 1/6/2012 | METHODS AND COMPOSITIONS FOR ORGAN DECELLULARIZATION | Registered | CMCC |
| 0025214.00008EP | TGN-0014 | European Patent Office | 97941403.4 | 9/4/1997 | 0929271 | 2/25/2004 | PROSTHETIC KIDNEY AND ITS USE FOR TREATING KIDNEY DISEASE | Registered | CMCC |
| 0025214.00008JP | TGN-0014 | Japan | 512833/98 | 9/4/1997 | 4023828 | 10/12/2007 | PROSTHETIC KIDNEY AND ITS USE FOR TREATING KIDNEY DISEASE | Registered | CMCC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0025214.00008US2 | TGN-0014 | United States of America | 09/254,476 | 9/4/1997 | 6,673,339 | 1/6/2004 | PROSTHETIC KIDNEY AND ITS USE FOR TREATING KIDNEY DISEASE | Registered | CMCC |
| 0025214.00009AU | TGN-0015-AU | Australia | 11259/99 | 10/30/1998 | 747166 | 8/22/2002 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009CA | TGN-0015-CA | Canada | 2,307,567 | 10/30/1998 | 2,307,567 | 1/20/2009 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009EP | TGN-0015-EP | European Patent Office | 98954037.2 | 10/30/1998 | 1032435 | 9/3/2003 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009JP | TGN-0015 | Japan | 2000-518711 | 10/30/1998 | 4057781 | 12/21/2007 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009US4 | TGN-0015 | United States of America | 09/600,455 | 10/30/1998 | 6,576,019 | 6/10/2003 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009US3 | TGN-0015-C2 | United States of America | 12/468,983 | 5/20/2009 | 8,128,707 | 3/6/2012 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009US2 | TGN-0015 C1 | United States of America | 10/394,640 | 3/21/2003 | 7,569,076 | 8/4/2009 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0024127.00013JP00 | TGN-1002-JP | Japan | 2008-554417 | 2/12/2007 | 5416415 | 11/22/2013 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Registered | TENGION |
| 0024127.00013US2 | TGN-1002C1-US | United States of America | 13/037,559 | 3/1/2011 | 8,696,760 | 4/15/2014 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Registered | TENGION |
| 0024127.00013US3 | TGN-1002 | United States of America | 11/706,081 | 2/12/2007 | 7,918,897 | 4/5/2011 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Registered | TENGION |
| 0024127.00015JP00 | TGN-1004-JP | Japan | 2010-546939 | 2/13/2009 | 5632749 | 10/17/2014 | TISSUE ENGINEERING SCAFFOLDS | Registered | TENGION |
| 0024127.00025CN | TGN-1009-CN | China | 200980153736.X | 11/12/2009 | ZL200980153736.X | 5/21/2014 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025EP | TGN-1009-EP | European Patent Office | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025FR | TGN-1009-FR | France | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025DE | TGN-1009-DE | Germany | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025HK00 | TGN-1009-HK | Hong Kong | 11111451.6 | 11/12/2009 | HK1157190 | 11/1/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025IE | TGN-1009-IE | Ireland | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025NL | TGN-1009-NL | Netherlands | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025NZ01 | TGN-1009-D1-NZ | New Zealand | 601862 | 11/12/2009 | 601862 | 10/29/2014 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0024127.00025NZ | TGN-1009-NZ | New Zealand | 593207 | 11/12/2009 | 593207 | 1/29/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025SE | TGN-1009-SE | Sweden | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025CH | TGN-1009-CH | Switzerland | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025GB | TGN-1009-GB | United Kingdom | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025US2 | TGN-1009-US | United States of America | 12/617,721 | 11/12/2009 | 8,318,484 | 11/27/2012 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00029NZ01 | TGN-1014-D1-NZ | New Zealand | 604296 | 11/4/2009 | 604296 | 10/29/2014 | CELL SCAFFOLD CONSTRUCTS | Registered | TENGION |
| 0024127.00029NZ00 | TGN-1014-NZ | New Zealand | 593208 | 11/4/2009 | 593208 | 4/30/2013 | CELL SCAFFOLD CONSTRUCTS | Registered | TENGION |
| 0024127.00029US | TGN-1014-US | United States of America | 12/612,606 | 11/4/2009 | 8,337,485 | 12/25/2012 | CELL SCAFFOLD CONSTRUCTS | Registered | TENGION |
| 0024127.00030NZ | TGN-1015-NZ | New Zealand | 599596 | 11/12/2010 | 599596 | 5/1/2014 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Registered | TENGION |
| 0025214.00031CN | TGN-2001-CN | China | 200880102321.5 | 6/6/2008 | ZL200880102321.5 | 1/29/2014 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Registered | WAKE FOREST |

## **Schedule B22(B)**

Dated:  December 18, 2014

**TENGION, INC.**
**TRADEMARK APPLICATIONS AND REGISTRATIONS**

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **REGENERATIVE MEDICINE BROUGHT TO LIFE** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 10/4/2005<br><br>SN:  77303038<br><br>RN:  3709294 | Bioengineered human and other mammalian tissues and organs for medical research (Class 1)<br><br>Bioengineered human and other mammalian tissues and organs for subsequent implantation (Class 5)<br><br>Artificial human tissues and organs, namely, artificial urinary and bladder components (Class 10)<br><br>Basis: **1(a)**<br>First Use Date: **2007-10-10**<br>First Use in Commerce Date: **2007-10-10** | **REGISTERED** 11/10/2009 | **Renewal Filing Period 11/10/2018– 11/10/2019** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 10/4/2005<br><br>SN: 76978741<br><br>RN: 3402330 | Bioengineered human and other mammalian tissues for subsequent implantation (Class 5)<br><br>Bioengineered human and other mammalian tissues for medical research (Class 31)<br><br>Basis: **1(a)**<br>First Use Date: **2007-10-10**<br>First Use in Commerce Date: **2007-10-10** | **REGISTERED** 3/25/2008 | **Renewal Filing Period 3/25/2017– 3/25/2018** |
| **TENGION** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 5/24/2005<br><br>SN: 78636044<br><br>RN: 3747786 | Artificial human organs, namely, artificial urinary bladders, artificial blood vessels, artificial kidneys and kidney components (Class 10)<br><br>Basis: **1(a)**<br>First Use Date: **2007-10-10**<br>First Use in Commerce Date: **2007-10-10** | **REGISTERED** 2/9/2010 | **Section 8&15 Filing Period 2/9/2015 – 2/9/2016**<br><br>**Renewal Filing Period 2/9/2019– 2/9/2020** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 9/8/2004<br><br>SN: 76610435<br><br>RN: 3587515 | Bioengineered human and other mammalian organs for subsequent implantation (Class 5)<br><br>Bioengineered human and other mammalian organs for medical research (Class 31)<br><br>Basis: **1(a)**<br>First Use Date: **2007-10-10**<br>First Use in Commerce Date: **2007-10-10** | **REGISTERED** 3/10/2009 | **Renewal Filing Period 3/10/2018– 3/10/2019** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION and Design**<br><br>tengion<br><br>**Color(s) Claimed: The color(s) blue is/are claimed as a feature of the mark.**<br><br>**Description of Mark: The mark consists of the term "TENGION" presented in a stylized form wherein the letter "o" contains a design representing a cell culture. The entire mark is displayed in the color blue** | Tengion, Inc.<br>2900 Potshop Lane, Suite 100<br>East Norriton, PA 19403<br><br>Legal Entity Type:<br>**Corporation**<br><br>State or Country of Incorporation:<br>**Delaware** | **United States**<br><br>Filed: 5/15/2007<br><br>SN: 77975182<br><br>RN: 3402837 | Bioengineered human and other mammalian tissues for subsequent implantation<br>(Class 5)<br><br>Bioengineered human and other mammalian tissues for medical research<br>(Class 31)<br><br>Basis: **1(a)**<br>First Use Date: **2007-10-10**<br>First Use in Commerce Date: **2007-10-10** | **REGISTERED**<br>3/25/2008 | **Renewal Filing Period 3/25/2017– 3/25/2018** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION and Design**<br><br>tengion<br><br>**Color(s) Claimed: The color(s) blue is/are claimed as a feature of the mark.**<br><br>**Description of Mark: The mark consists of the term "TENGION" presented in a stylized form wherein the letter "o" contains a design representing a cell culture. The entire mark is displayed in the color blue.** | Tengion, Inc.<br>2900 Potshop Lane, Suite 100<br>East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 9/8/2004<br><br>SN: 77012271<br><br>RN: 3725909 | Bioengineered human and other mammalian organs for subsequent implantation (Class 5)<br><br>Bioengineered human and other mammalian organs for medical research (Class 31)<br><br>Basis: **1(a)**<br>First Use Date: **2007-10-10**<br>First Use in Commerce Date: **2007-10-10** | **REGISTERED**<br>12/15/2009 | **Section 8&15 Filing Period 12/15/2014 – 12/15/2015**<br><br>**Renewal Filing Period 12/15/2018– 12/15/2019** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-BLADDER**<br><br>Disclaimer: **"NEO-BLADDER"** | Tengion, Inc.<br>2900 Potshop Lane, Suite 100<br>East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 10/9/2007<br><br>SN: 77299584<br><br>RN: 3737479 | Bioengineered human and other mammalian tissues and organs for medical research (Class 1)<br><br>Bioengineered human and other mammalian tissues and organs for subsequent implantation (Class 5)<br><br>Artificial human tissues and organs, namely, artificial urinary and bladder components (Class 10)<br><br>Basis: **1(a)**<br>First Use Date: **2007-10-10**<br>First Use in Commerce Date: **2007-10-10** | **REGISTERED**<br>1/12/2010 | **Section 8&15 Filing Period 1/12/2015 – 1/12/2016**<br><br>**Renewal Filing Period 1/12/2019– 1/12/2020** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION REGENERATIVE MEDICINE BROUGHT TO LIFE and Design**<br><br>tengion<br>Regenerative medicine brought to life.<br><br>**Color(s) Claimed: The color(s) blue is/are claimed as a feature of the mark.**<br><br>**Description of Mark: The mark consists of the term "TENGION", presented in a stylized form wherein the letter "o" contains a design representing a cell culture, and the phrase "REGENERATIVE MEDICINE BROUGHT TO LIFE." The entire mark is displayed in the color blue.** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 10/9/2007<br><br>SN: 77012312<br><br>RN: 3725910 | Bioengineered human and other mammalian organs for subsequent implantation (Class 5)<br><br>Bioengineered human and other mammalian organs for medical research (Class 31)<br><br>Basis: **1(a)** First Use Date: **2007-10-10** First Use in Commerce Date: **2007-10-10** | **REGISTERED** 12/15/2009 | **Section 8&15 Filing Period 12/15/2014 – 12/15/2015**<br><br>**Renewal Filing Period 12/15/2018– 12/15/2019** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION REGENERATIVE MEDICINE BROUGHT TO LIFE and Design**<br><br>tengion<br>Regenerative medicine<br>brought to life.<br><br>**Color(s) Claimed: The color(s) blue is/are claimed as a feature of the mark.**<br><br>**Description of Mark: The mark consists of the term TENGION, presented in a stylized form wherein the letter "o" contains a design representing a cell culture, and the phrase REGENERATIVE MEDICINE BROUGHT TO LIFE. The entire mark is displayed in the color blue.** | Tengion, Inc.<br>2900 Potshop Lane, Suite 100<br>East Norriton, PA 19403<br><br>Legal Entity Type:<br>**Corporation**<br><br>State or Country of Incorporation:<br>**Delaware** | **United States**<br><br>Filed: 10/9/2007<br><br>SN: 77975181<br><br>RN: 3402836 | Bioengineered human and other mammalian tissues for subsequent implantation<br>(Class 5)<br><br>Bioengineered human and other mammalian tissues for medical research<br>(Class 31)<br><br>Basis: **1(a)**<br>First Use Date: **2007-10-10**<br>First Use in Commerce Date: **2007-10-10** | **REGISTERED**<br>3/25/2008 | **Renewal Filing Period 3/25/2017– 3/25/2018** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-EGI** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 10/14/2013<br><br>SN: 86090909<br><br>Applicant is the owner of U.S. Registration Nos. 3402330, 3587515, 3747786, and others. | Bioengineered human and other mammalian tissues for medical research (Class 1)<br><br>Bioengineered human and other mammalian tissues for subsequent implantation (Class 5)<br><br>Artificial human tissues, namely, artificial esophageal and intestinal components (Class 10)<br><br>Medical research and development in the field of tissue engineering cells to replace esophageal and intestinal function for patients with chronic gastrointestinal disease (Class 42)<br><br>ITU | **PENDING Allowed** | **11/20/2014 Statement of Use/1st Extension of Time** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-ESOPHAGUS** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403 <br><br> Legal Entity Type: **Corporation** <br><br> State or Country of Incorporation: **Delaware** | **United States** <br><br> Filed: 10/14/2013 <br><br> SN: 86090886 <br><br> Applicant is the owner of U.S. Registration Nos. 3402330, 3587515, 3747786, and others. | Bioengineered human and other mammalian tissues for medical research (Class 1) <br><br> Bioengineered human and other mammalian tissues for subsequent implantation (Class 5) <br><br> Artificial human tissues and organs, namely, artificial esophageal components (Class 10) <br><br> Medical research and development in the field of tissue engineering cells to replace esophageal function for patients with chronic gastrointestinal disease (Class 42) <br><br> ITU | **PENDING Allowed** | **11/20/2014 Statement of Use/1st Extension of Time** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-GI** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed:  10/14/2013<br><br>SN:  86090894<br><br>Applicant is the owner of  U.S. Registration Nos. 3402330, 3587515, 3747786, and others. | Bioengineered human and other mammalian tissues for medical research (Class 1)<br><br>Bioengineered human and other mammalian tissues for subsequent implantation (Class 5)<br><br>Artificial human tissues, namely, artificial esophageal and intestinal components (Class 10)<br><br>Medical research and development in the field of tissue engineering cells to replace esophageal and intestinal function for patients with chronic gastrointestinal disease (Class 42)<br><br>ITU | **PENDING Allowed** | **11/20/2014 Statement of Use/1ˢᵗ Extension of Time** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-INTESTINE** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 10/14/2013<br><br>SN: 86090891<br><br>Applicant is the owner of U.S. Registration Nos. 3402330, 3587515, 3747786, and others. | Bioengineered human and other mammalian tissues for medical research (Class 1)<br><br>Bioengineered human and other mammalian tissues for subsequent implantation (Class 5)<br><br>Artificial human tissues, namely, artificial intestinal components (Class 10)<br><br>Medical research and development in the field of tissue engineering cells to replace intestinal function for patients with chronic gastrointestinal disease (Class 42)<br><br>ITU | **PENDING Allowed** | **11/20/2014 Statement of Use/1st Extension of Time** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-KIDNEY AUGMENT** | Tengion, Inc.<br>2900 Potshop Lane, Suite 100<br>East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 6/28/2013<br><br>SN: 85973084<br><br>RN: 4494245 | Bioengineered human and other mammalian tissues for medical research<br>(Class 1)<br><br>Bioengineered human and other mammalian tissues for subsequent implantation<br>(Class 5)<br><br>Medical research and development in the field of tissue engineering cells to replace renal function for patients with chronic kidney disease<br>(Class 42)<br><br>Basis: **1(a)**<br>First Use Date: **2006-00-00**<br>First Use in Commerce Date: **2007-04-08** | **REGISTERED**<br>**3/11/2014** | **Section 8&15 Filing Period 3/11/2019 – 3/11/2020**<br><br>**Renewal Filing Period 3/11/2023– 3/11/2024** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-URINARY CONDUIT**<br><br>Disclaimer: **"NEO-URINARY CONDUIT"** | Tengion, Inc.<br>2900 Potshop Lane, Suite 100<br>East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 11/25/2008<br><br>SN: 77621234<br><br>RN: 4301591 | Bioengineered human and other mammalian tissues for medical research<br>(Class 1)<br><br>Bioengineered human and other mammalian tissues for subsequent implantation<br>(Class 5)<br><br>Artificial human tissues, namely, artificial urinary bladder components<br>(Class 10)<br><br>Basis: **1(a)**<br>First Use Date: **2008-01-31**<br>First Use in Commerce Date: **2008-01-31** | **REGISTERED**<br>3/12/2013 | **Section 8&15 Filing Period 3/12/2018 – 3/12/2019**<br><br>**Renewal Filing Period 3/12/2022– 3/12/2023** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION** | Tengion, Inc. 250 West Main Street Branford. CT 06405<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **European Union**<br><br>Filed: 1/12/2006<br><br>App. No.:  4830089<br><br>Reg. No.:  4830089<br><br>**Foreign Associate:**<br>Novagraaf  UK<br><br>info@novagraaf.com<br><br>team-sieh@novagraaf.com | Pharmaceutical preparations; bioengineered human and other mammalian tissues for subsequent implantation; bioengineered human and other mammalian organs for subsequent implantation; bioengineered human and other mammalian tissues for medical research; bioengineered human and other mammalian organs for medical research (Class 5)<br><br>Medical apparatus and instruments; artificial human organs (Class 10)<br><br>Medical research; medical research and development in the field of drug delivery; medical research and development in the field of tissue engineering; organ and tissue bank services (Class 44) | **REGISTERED**<br>5/10/2007 | **Renewal Filing Period: 1/12/2015 - 1/12/2016** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION REGENERATIVE MEDICINE BROUGHT TO LIFE and Design**<br><br><br><br>**Color(s) Claimed: The color(s) blue is/are claimed as a feature of the mark.** | Tengion, Inc.<br>2900 Potshop Lane, Suite 100<br>East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **European Union**<br><br>Filed: 10/30/2007<br><br>App. No.: 6403497<br><br>Reg. No.: 6403497<br><br>**Foreign Associate:**<br>Novagraaf UK<br><br>info.manchester@novagraaf.com | Pharmaceutical preparations; bioengineered human and other mammalian organs, organ components and tissues for subsequent implantation; bioengineered human and other mammalian organs, organ components and tissues for medical research.<br>(Class 5)<br><br>Medical apparatus and instruments; artificial human organs and organ components<br>(Class 10)<br><br>Medical research; medical research and development in the field of tissue engineering; medical research and development in the field of drug delivery<br>(Class 42) | **REGISTERED**<br>4/20/2009 | **Renewal Filing Period: 10/30/2016 – 10/30/2017** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **REGENERATIVE MEDICINE BROUGHT TO LIFE** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **Japan**<br><br>Filed:  11/6/2007<br><br>App. No. 2007112960<br><br>Reg. No. 5142749<br><br>**Foreign Associate:** Ohno & Partners<br><br>info@oslaw.org<br><br>nakamurah@oslaw.org | Pharmaceutical preparations; bioengineered human and other mammalian tissues for medical research; and bioengineered human and other mammalian organs for medical research (Class 5)<br><br>Medical devices; artificial human organs (Class 10)<br><br>Medical research; medical research and development in the field of drug delivery; medical research and development in the field of tissue engineering (Class 42) | **REGISTERED** 6/20/2008 | **Renewal Filing Period: 6/20/2017 – 6/20/2018** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **Japan**<br><br>Filed: 1/11/2006<br><br>App. No. 2006001365<br><br>Reg. No. 5072644<br><br>**Foreign Associate:** Ohno & Partners<br><br>info@oslaw.org<br><br>nakamurah@oslaw.org | Pharmaceutical preparations; bioengineered human and other mammalian tissues for medical research; and bioengineered human and other mammalian organs for medical research (Class 5)<br><br>Medical devices; artificial human organs (Class 10)<br><br>Medical research; medical research and development in the field of drug delivery; medical research and development in the field of tissue engineering (Class 42) | **REGISTERED** 8/24/2007 | **Renewal Filing Period: 8/24/2016 – 8/24/2017** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION REGENERATIVE MEDICINE BROUGHT TO LIFE and Design**  | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **Japan**<br><br>Filed: 11/6/2007<br><br>App. No. 2007112961<br><br>Reg. No. 5142750<br><br>**Foreign Associate:** Ohno & Partners<br><br>info@oslaw.org<br><br>nakamurah@oslaw.org | Pharmaceutical preparations; bioengineered human and other mammalian tissues for medical research; and bioengineered human and other mammalian organs for medical research (Class 5)<br><br>Medical devices; artificial human organs (Class 10)<br><br>Medical research; medical research and development in the field of drug delivery; medical research and development in the field of tissue engineering (Class 42) | **REGISTERED** 6/20/2008 | **Renewal Filing Period: 6/20/2017 – 6/20/2018** |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **REGENERATIVE MEDICINE BROUGHT TO LIFE** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **Japan**<br><br>**Foreign Associate:** Ohno & Partners<br><br>info@oslaw.org<br><br>nakamurah@oslaw.org | Pharmaceutical preparations; bioengineered human and other mammalian organs, organ components and tissues for subsequent implantation; bioengineered human and other mammalian organs, organ components and tissues for medical research (Class 5)<br><br>Medical apparatus and instruments; artificial human organs and organ components (Class 10)<br><br>Medical research; medical research and development in the field of tissue engineering; medical research and development in the field of drug delivery (Class 44) | **UNFILED** | |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **AUTOLOGOUS ORGAN REGENERATION PLATFORM**<br><br>Disclaimer: **"AUTOLOGOUS ORGAN REGENERATION"** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 10/9/2007<br><br>SN: 77338150 | Bioengineered human and other mammalian tissues and organs for medical research (Class 1)<br><br>Bioengineered human and other mammalian tissues and organs for subsequent implantation (Class 5)<br><br>Artificial human tissues and organs, namely, artificial urinary bladders and bladder components, artificial vessels and vessel components and artificial kidneys and kidney components (Class 10)<br><br>Medical research; medical research and development in the field of tissue engineering (Class 42) | **ABANDONED**<br><br>8/10/2009 Abandonment Notice Mailed - No Use Statement Filed | |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-BLADDER AUGMENT** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 10/9/2007<br><br>SN: 77299609 | Bioengineered human and other mammalian tissues and organs for medical research (Class 1)<br><br>Bioengineered human and other mammalian tissues and organs for subsequent implantation (Class 5)<br><br>Artificial human tissues and organs, namely, artificial urinary and bladder components (Class 10) | **ABANDONED**<br><br>10/13/2009 Notice of Abandonment issued– no Statement of Use filed | |
| **TENGION NEO-BLADDER CONDUIT**<br><br>Disclaimer: **"NEO-BLADDER CONDUIT"** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed: 10/9/2007<br><br>SN: 77405950<br><br>Prior Registration Number(s): **3402330** **3402837** | Bioengineered human and other mammalian tissues for medical research (Class 1)<br><br>Bioengineered human and other mammalian tissues for subsequent implantation (Class 5)<br><br>Artificial human tissues, namely, artificial urinary bladder components (Class 10) | **ABANDONED**<br><br>2/1/2010 Notice of Abandonment issued– no Statement of Use filed | |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-BLADDER REPLACEMENT**<br><br>Disclaimer: **"NEO-BLADDER REPLACEMENT"** | Tengion, Inc.<br>2900 Potshop Lane,<br>Suite 100<br>East Norriton, PA<br>19403<br><br>Legal Entity Type:<br>**Corporation**<br><br>State or Country of Incorporation:<br>**Delaware** | **United States**<br><br>Filed: 10/9/2007<br><br>SN: 77299656 | Bioengineered human and other mammalian organs for medical research<br>(Class 1)<br><br>Bioengineered human and other mammalian organs for subsequent implantation<br>(Class 5)<br><br>Artificial human organs, namely, artificial urinary bladders<br>(Class 10) | **ABANDONED**<br><br>10/13/2009<br>Abandonment Notice Mailed - No Use Statement Filed | |
| **TENGION NEO-KIDNEY**<br><br>Disclaimer: **"NEO-KIDNEY"** | Tengion, Inc.<br>2900 Potshop Lane,<br>Suite 100<br>East Norriton, PA<br>19403<br><br>Legal Entity Type:<br>**Corporation**<br><br>State or Country of Incorporation:<br>**Delaware** | **United States**<br><br>Filed: 10/9/2007<br><br>SN: 77299747 | Bioengineered human and other mammalian tissues and organs for medical research<br>(Class 1)<br><br>Medical research; medical research and development in the field of tissue engineering<br>(Class 42) | **ABANDONED**<br><br>10/13/2009<br>Abandonment Notice Mailed - No Use Statement Filed | |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **TENGION NEO-VESSEL**<br><br>Disclaimer: **"NEO-VESSEL"** | Tengion, Inc.<br>2900 Potshop Lane, Suite 100<br>East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **United States**<br><br>Filed:  10/9/2007<br><br>SN:  77299692 | Bioengineered human and other mammalian tissues and organs for medical research<br>(Class 1)<br><br>Medical research; medical research and development in the field of tissue engineering<br>(Class 42) | **ABANDONED**<br><br>10/13/2009<br>Abandonment Notice Mailed - No Use Statement Filed | |

| MARK | OWNER | COUNTRY SERIAL No. REGISTRATION No. | GOODS AND SERVICES INTERNATIONAL CLASS(es) | STATUS | FUTURE ACTIONS |
|---|---|---|---|---|---|
| **REGENERATIVE MEDICINE BROUGHT TO LIFE** | Tengion, Inc. 2900 Potshop Lane, Suite 100 East Norriton, PA 19403<br><br>Legal Entity Type: **Corporation**<br><br>State or Country of Incorporation: **Delaware** | **European Union**<br><br>Filed:  10/29/2007<br><br>App. No. 6401038<br><br>Reg. No. 6401038<br><br>**Foreign Associate:**<br>Novagraaf (Markgraaf) | Pharmaceutical preparations; bioengineered human and other mammalian organs, organ components and tissues for subsequent implantation; bioengineered human and other mammalian organs, organ components and tissues for medical research (Class 5)<br><br>Medical apparatus and instruments; artificial human organs and organ components (Class 10)<br><br>Medical research; medical research in the field of tissue engineering; medical research and development in the field of drug delivery (Class 44) | **WITHDRAWN** | |

**Case List**

| Case Ref. | File Reference | Country | Application No. | Application Date | Title | Case Status | Owned by |
|---|---|---|---|---|---|---|---|
| 0025214.00002CA | TGN-0008 | Canada | 2,466,487 | 11/12/2002 | AUGMENTATION OF ORGAN FUNCTION | Monitoring | CMCC |
| 0025214.00002JP3 | TGN-0008D2-JP | Japan | 2013-191823 | 11/12/2002 | AUGMENTATION OF ORGAN FUNCTION | Monitoring | CMCC |
| 0025214.00002US2 | TGN-0008-CIPC1 | United States of America | 11/479,252 | 6/30/2006 | AUGMENTATION OF ORGAN FUNCTION | Monitoring | CMCC |
| 0025214.00004US3 | TGN-0010 C3 | United States of America | 11/187,702 | 7/22/2005 | RECONSTRUCTION OF UROLOGIC STRUCTURES WITH POLYMERIC MATRICES | Monitoring | CMCC |
| 0025214.00009US5 | TGN-0015C4-US | United States of America | 13/941,985 | 7/15/2013 | BLADDER RECONSTRUCTION | Monitoring | CMCC |
| 0024127.00013CA00 | TGN-1002-D1-CA | Canada | | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013CA | TGN-1002-CA | Canada | 2,641,733 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013EP00 | TGN-1002-EP | European Patent Office | 07750540.2 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013EP01 | TGN-1002-D1-EP | European Patent Office | 14195519.5 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013EP02 | TGN-1002-D2-EP | European Patent Office | | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Not yet filed | TENGION |

| 0024127.00013HK | TGN-1002 | Hong Kong | 09104108.2 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Published | TENGION |
|---|---|---|---|---|---|---|---|
| 0024127.00013JP02 | TGN-1002-D2-JP | Japan | 2014-142903 | 2/12/2007 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00013US4 | TGN-1002C2-US | United States of America | 14/029,129 | 9/17/2013 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Pending | TENGION |
| 0024127.00015AU00 | TGN-1004-D1-AU | Australia | 2014265032 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015AU | TGN-1004-AU | Australia | 2009214508 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015CA | TGN-1004-CA | Canada | 2,715,642 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015CN | TGN-1004-CN | China | 200980113252.2 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Application allowed | TENGION |
| 0024127.00015CN00 | TGN-1004-D1-CN | China | 201410457774.7 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015EP | TGN-1004-EP | European Patent Office | 09711088.6 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Published | TENGION |
| 0024127.00015HK | TGN-1004 | Hong Kong | 11110412.6 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Published | TENGION |
| 0024127.00015IN | TGN-1004-IN | India | 5937/DELNP/2010 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015JP02 | TGN-1004 D2-JP | Japan | 2014-160094 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |

| 0024127.00015JP01 | TGN-1004 D1-JP | Japan | 2014-24053 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015KR | TGN-1004-KR | Republic of Korea | 10-2010-7020398 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Pending | TENGION |
| 0024127.00015US2 | TGN-1004-US | United States of America | 12/371,522 | 2/13/2009 | TISSUE ENGINEERING SCAFFOLDS | Published | TENGION |
| 0024127.00025AU | TGN-1009-AU | Australia | 2009314552 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Published | TENGION |
| 0024127.00025CA | TGN-1009-CA | Canada | 2,743,459 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025CN01 | TGN-1009-D1-CN | China | 201410138382.4 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025EP1 | TGN-1009-D1-EP | European Patent Office | 13170810.9 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025HK02 | TGN-1009-D1-HK | Hong Kong | 14110826.3 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025HK01 | TGN-1009-D1-HK | Hong Kong | 14102835.9 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025JP | TGN-1009-JP | Japan | 2011-535572 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Published | TENGION |
| 0024127.00025PCT | TGN-1009 | Patent Cooperation Treaty | PCT/US2009/006085 | 11/12/2009 | METHODS OF THE TREATMENT OF RENAL FAILURE | Published | TENGION |
| 0024127.00025KR | TGN-1009-KR | Republic of Korea | 10-2011-7013368 | 11/12/2009 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00025US7 | TGN-1009D1-US | United States of America | 13/661,668 | 10/26/2012 | ISOLATED RENAL CELLS AND USES THEREOF | Pending | TENGION |
| 0024127.00028AU | TGN-1013-AU | Australia | 2011248232 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |

| 0024127.00028CA | TGN-1013-CA | Canada | 2,797,705 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028CN | TGN-1013-CN | China | 201180033273.0 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Published | TENGION |
| 0024127.00028EP | TGN-1013-EP | European Patent Office | 11722655.5 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028HK | TGN-1013-HK | Hong Kong | 13110127.0 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028JP | TGN-1013-JP | Japan | 2013-509191 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028NZ00 | TGN-1013-NZ | New Zealand | 603376 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Application allowed | TENGION |
| 0024127.00028NZ01 | TGN-1013-D1-NZ | New Zealand | 630187 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028KR | TGN-1013 | Republic of Korea | 10-2012-7031538 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00028US | TGN-1013-US | United States of America | 13/696,051 | 5/3/2011 | SMOOTH MUSCLE CELL CONSTRUCTS | Pending | TENGION |
| 0024127.00029AU | TGN-1014-AU | Australia | 2009313554 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029CA | TGN-1014-CA | Canada | 2,742,599 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029CN00 | TGN-1014-CN | China | 200980153634.8 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Application allowed | TENGION |
| 0024127.00029CN01 | TGN-1014-D1-CN | China | 201410270167.X | 11/4/2009 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029EP | TGN-1014-EP | European Patent Office | 09753285.7 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Published | TENGION |
| 0024127.00029HK | TGN-1014-HK | Hong Kong | 12100081.6 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Published | TENGION |
| 0024127.00029JP00 | TGN-1014-JP | Japan | 2011-534906 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029JP01 | TGN-1014 D1-JP | Japan | 2014-127197 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029NZ02 | TGN-1014 D2-NZ | New Zealand | 626419 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029PCT | TGN-1014 | Patent Cooperation Treaty | PCT/US2009/063306 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Published | TENGION |
| 0024127.00029KR | TGN-1014-KR | Republic of Korea | 10-2011-7012781 | 11/4/2009 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00029US1 | TGN-1014 D1-US | United States of America | 13/682,614 | 11/20/2012 | CELL SCAFFOLD CONSTRUCTS | Pending | TENGION |

| 0024127.00030AU | TGN-1015 | Australia | 2010319385 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00030CA | TGN-1015-CA | Canada | 2,780,320 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00030EP00 | TGN-1015-EP | European Patent Office | 10795492.7 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00030EP01 | TGN-1015-D1-EP | European Patent Office | 14194788.7 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00030HK | TGN-1015 HK | Hong Kong | 13103166.7 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Published | TENGION |
| 0024127.00030US1 | TGN-1015-US | United States of America | 12/945,436 | 11/12/2010 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Pending | TENGION |
| 0024127.00035AU | TGN-1018-AU | Australia | 2011224448 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035CA | TGN-1018-CA | Canada | 2,791,736 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035CN | TGN-1018-CN | China | 201180023456.4 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Published | TENGION |
| 0024127.00035EP | TGN-1018-EP | European Patent Office | 11711177.3 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035HK | TGN-1018-HK | Hong Kong | 13108016.8 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035JP | TGN-1018-JP | Japan | 2012-557183 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035NZ | TGN-1018-NZ | New Zealand | 601919 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Application allowed | TENGION |
| 0024127.00035KR | TGN-1018 | Republic of Korea | 10-2012-7026430 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |
| 0024127.00035US1 | TGN-1018-US | United States of America | 13/043,252 | 3/8/2011 | CELL-SCAFFOLD CONSTRUCTS | Pending | TENGION |

| 0024127.00038AU | TGN-1020-AU | Australia | 2011252915 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
|---|---|---|---|---|---|---|---|
| 0024127.00038CA | TGN-1020-CA | Canada | 2,798,900 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038CN | TGN-1020-CN | China | 201180034688.X | 5/12/2011 | BIOACTIVE RENAL CELLS | Published | TENGION |
| 0024127.00038EP | TGN-1020-EP | European Patent Office | 11722663.9 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038HK | TGN-1020-HK | Hong Kong | 13109115.6 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038JP | TGN-1020-JP | Japan | 2013-510320 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038NZ | TGN-1020-NZ | New Zealand | 603482 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038NZ01 | TGN-1020-D1-NZ | New Zealand | 701187 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038KR | TGN-1020 | Republic of Korea | 10-2012-7032373 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00038TW | TGN-1020-TW | Taiwan | 100116779 | 5/12/2011 | BIOACTIVE RENAL CELLS | Published | TENGION |
| 0024127.00038US | TGN-1020-US | United States of America | 13/697,206 | 5/12/2011 | BIOACTIVE RENAL CELLS | Pending | TENGION |
| 0024127.00045AU | TGN-1026-AU | Australia | 2011326767 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045CA | TGN-1026-CA | Canada | 2,817,206 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045CN | TGN-1026-CN | China | 201180060241.X | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Published | TENGION |
| 0024127.00045EP | TGN-1026-EP | European Patent Office | 11793523.9 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045HK | TGN-1026 HK | Hong Kong | 14100868.3 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0024127.00045JP | TGN-1026-JP | Japan | 2013-538707 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045NZ | TGN-1026-NZ | New Zealand | 610161 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045KR | TGN-1026-KR | Republic of Korea | 10-2013-7014695 | 11/10/2011 | INJECTABLE FORMULATIONS FOR ORGAN AUGMENTATION | Pending | TENGION |
| 0024127.00045TW | TGN-1026-TW | Taiwan | 100141139 | 11/10/2011 | THERAPEUTIC FORMULATIONS | Pending | TENGION |
| 0024127.00045US | TGN-1026-US | United States of America | 13/883,433 | 11/10/2011 | THERAPEUTIC FORMULATIONS | Pending | TENGION |
| 0024127.00049EP | TGN-1027-EP | European Patent Office | 12787307.3 | 11/5/2012 | DRUG SCREENING AND POTENCY ASSAYS | Pending | TENGION |
| 0024127.00049JP | TGN-1027-JP | Japan | 2014-540182 | 11/5/2012 | DRUG SCREENING AND POTENCY ASSAYS | Pending | TENGION |
| 0024127.00049US4 | TGN-1027-US | United States of America | 14/356,064 | 11/5/2012 | DRUG SCREENING AND POTENCY ASSAYS | Pending | TENGION |
| 0024127.00050WO00 | TGN-1028-WO | Patent Cooperation Treaty | PCT/US2013/066707 | 10/24/2013 | ISOLATED REGENERATIVE RENAL CELLS AND USES THEREOF | Published | TENGION |
| 0024127.00052WO00 | TGN-1030-WO | Patent Cooperation Treaty | PCT/US2014/037275 | 5/8/2014 | ORGANOIDS COMPRISING ISOLATED RENAL CELLS AND USES THEREOF | Published | TENGION |
| 0024127.00057PR | TGN-1031-PR | United States of America | | | Abdominal Muscle Annular Port | Not yet filed | TENGION |
| 0025214.00031AU00 | TGN-2001-D1-AU | Australia | 2014240277 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |

| 0025214.00031CA | TGN-2001-CA | Canada | 2,688,265 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
|---|---|---|---|---|---|---|---|
| 0025214.00031CN01 | TGN-2001-D1-CN | China | 201310717515.9 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031EP | TGN-2001.EP | European Patent Office | 08768234.0 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031HK | TGN-2001 | Hong Kong | 10108895.7 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031JP00 | TGN-2001-D1-JP | Japan | 2014-198530 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031PCT3 | TGN-2001-2 | Patent Cooperation Treaty | PCT/US2009/064421 | 11/13/2009 | KIDNEY STRUCTURES AND METHODS OF FORMING THE SAME | Monitoring | WAKE FOREST |
| 0025214.00031PCT1 | TGN-2001.WO | Patent Cooperation Treaty | PCT/US2008/007161 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031PCT2 | TGN-2001-1 | Patent Cooperation Treaty | PCT/US2009/064418 | 11/13/2009 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031KR00 | TGN-2001-KR | Republic of Korea | 10-2009-7026740 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031KR01 | TGN-2001 D1-KR | Republic of Korea | | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Not yet filed | WAKE FOREST |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0025214.00031US3 | TGN-2001-1-US | United States of America | 12/618,179 | 11/13/2009 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031US1 | TGN-2001-2 | United States of America | 12/618,338 | 11/13/2009 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |
| 0025214.00031US4 | TGN-2001-US | United States of America | 12/134,813 | 6/6/2008 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Monitoring | WAKE FOREST |

## Case List

| Case Ref. | File Reference | Country | Application No. | Application Date | Registration No. | Registration Date | Title | Case Status | Owned by |
|---|---|---|---|---|---|---|---|---|---|
| 0025214.00002AU2 | TGN-0008 D1 | Australia | 2007201136 | 11/12/2002 | | | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002BR | TGN-0008 | Brazil | P10214217-1 | 11/12/2002 | | | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002CN | TGN-0008 | China | 02827228.5 | 11/12/2002 | ZL02827228.5 | 12/13/2006 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002EP2 | TGN-0008 D1 | European Patent Office | 06022636.2 | 11/12/2002 | 1752168 | 9/28/2011 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002EP3 | TGN-0008D2-EP | European Patent Office | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002FR | TGN-0008D2-FR | France | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002DE | TGN-0008D2-DE | Germany | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002HK2 | TGN-0008 D1 | Hong Kong | 07106694.9 | 11/12/2002 | HK1099528 | 12/16/2011 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002HK3 | TGN-0008 | Hong Kong | 05109415.3 | 11/12/2002 | 1077525 | 6/8/2007 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002HK1 | TGN-0008 D2-HK | Hong Kong | 11108560.0 | 11/12/2002 | 1154358 | 1/3/2014 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002IE | TGN-0008D2-IE | Ireland | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002MX2 | TGN-0008 | Mexico | PA/a/2004/004534 | 11/15/2002 | 282682 | 1/10/2011 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002MX1 | TGN-0008-D1-MX | Mexico | MX/a/2010/011568 | 11/16/2001 | 299346 | 5/21/2012 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002NL | TGN-0008D2-NL | Netherlands | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002SE | TGN-0008D2-SE | Sweden | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002CH | TGN-0008D2-CH | Switzerland | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00002GB | TGN-0008D2-GB | United Kingdom | 10010950.3 | 11/12/2002 | 2292278 | 4/24/2013 | AUGMENTATION OF ORGAN FUNCTION | Registered | CMCC |
| 0025214.00005CA | TGN-0011 | Canada | 2,395,674 | 12/14/2000 | 2,395,674 | 2/6/2007 | PREPARING ARTIFICIAL ORGANS BY FORMING POLYLAYERS OF DIFFERENT CELL POPULATIONS ON A SUBSTRATE | Registered | CMCC |
| 0025214.00005EP | TGN-0011 | European Patent Office | 00984327.7 | 12/14/2000 | 1261692 | 6/7/2006 | PREPARING ARTIFICIAL ORGANS BY FORMING POLYLAYERS OF DIFFERENT CELL POPULATIONS ON A SUBSTRATE | Registered | CMCC |
| 0025214.00005US | TGN-0011 | United States of America | 09/474,524 | 12/29/1999 | 6,428,802 | 8/6/2002 | PREPARING ARTIFICIAL ORGANS BY FORMING POLYLAYERS OF DIFFERENT CELL POPULATIONS ON A SUBSTRATE | Registered | CMCC |

| 0025214.00006AU1 | TGN-0012-D1-AU | Australia | 2004202491 | 12/14/2000 | 2004202491 | 2/8/2007 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006AU2 | TGN-0012 | Australia | 20999/01 | 12/14/2000 | 770887 | 6/17/2004 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006CA | TGN-0012-CA | Canada | 2,395,698 | 12/14/2000 | 2,395,698 | 1/29/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006EP | TGN-0012 | European Patent Office | 00984372.3 | 12/14/2000 | 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006FR | TGN-0012 | France | 00984372.3 | 12/14/2000 | EP 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006DE | TGN-0012 | Germany | 00984372.3 | 12/14/2000 | EP 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006IE | TGN-0012 | Ireland | 00984372.3 | 12/14/2000 | EP 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006GB | TGN-0012 | United Kingdom | 00984372.3 | 12/14/2000 | EP 1246903 | 1/23/2008 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006US | TGN-0012 | United States of America | 09/474,525 | 12/29/1999 | 6,479,064 | 11/12/2002 | RECONSTRUCTING ORGANS FROM DECELLULARIZED BIOMATERIAL SCAFFOLD | Registered | CMCC |
| 0025214.00006JP01 | TGN-0012-1 | Japan | 2001-549579 | 12/14/2000 | 4897176 | 1/6/2012 | METHODS AND COMPOSITIONS FOR ORGAN DECELLULARIZATION | Registered | CMCC |
| 0025214.00008EP | TGN-0014 | European Patent Office | 97941403.4 | 9/4/1997 | 0929271 | 2/25/2004 | PROSTHETIC KIDNEY AND ITS USE FOR TREATING KIDNEY DISEASE | Registered | CMCC |
| 0025214.00008JP | TGN-0014 | Japan | 512833/98 | 9/4/1997 | 4023828 | 10/12/2007 | PROSTHETIC KIDNEY AND ITS USE FOR TREATING KIDNEY DISEASE | Registered | CMCC |

| 0025214.00008US2 | TGN-0014 | United States of America | 09/254,476 | 9/4/1997 | 6,673,339 | 1/6/2004 | PROSTHETIC KIDNEY AND ITS USE FOR TREATING KIDNEY DISEASE | Registered | CMCC |
| 0025214.00009AU | TGN-0015-AU | Australia | 11259/99 | 10/30/1998 | 747166 | 8/22/2002 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009CA | TGN-0015-CA | Canada | 2,307,567 | 10/30/1998 | 2,307,567 | 1/20/2009 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009EP | TGN-0015-EP | European Patent Office | 98954037.2 | 10/30/1998 | 1032435 | 9/3/2003 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009JP | TGN-0015 | Japan | 2000-518711 | 10/30/1998 | 4057781 | 12/21/2007 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009US4 | TGN-0015 | United States of America | 09/600,455 | 10/30/1998 | 6,576,019 | 6/10/2003 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009US3 | TGN-0015-C2 | United States of America | 12/468,983 | 5/20/2009 | 8,128,707 | 3/6/2012 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0025214.00009US2 | TGN-0015 C1 | United States of America | 10/394,640 | 3/21/2003 | 7,569,076 | 8/4/2009 | BLADDER RECONSTRUCTION | Registered | CMCC |
| 0024127.00013JP00 | TGN-1002-JP | Japan | 2008-554417 | 2/12/2007 | 5416415 | 11/22/2013 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Registered | TENGION |
| 0024127.00013US2 | TGN-1002C1-US | United States of America | 13/037,559 | 3/1/2011 | 8,696,760 | 4/15/2014 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Registered | TENGION |
| 0024127.00013US3 | TGN-1002 | United States of America | 11/706,081 | 2/12/2007 | 7,918,897 | 4/5/2011 | SCAFFOLDS FOR ORGAN RECONSTRUCTION AND AUGMENTATION | Registered | TENGION |
| 0024127.00015JP00 | TGN-1004-JP | Japan | 2010-546939 | 2/13/2009 | 5632749 | 10/17/2014 | TISSUE ENGINEERING SCAFFOLDS | Registered | TENGION |
| 0024127.00025CN | TGN-1009-CN | China | 200980153736.X | 11/12/2009 | ZL200980153736.X | 5/21/2014 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025EP | TGN-1009-EP | European Patent Office | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025FR | TGN-1009-FR | France | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025DE | TGN-1009-DE | Germany | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025HK00 | TGN-1009-HK | Hong Kong | 11111451.6 | 11/12/2009 | HK1157190 | 11/1/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025IE | TGN-1009-IE | Ireland | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025NL | TGN-1009-NL | Netherlands | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025NZ01 | TGN-1009-D1-NZ | New Zealand | 601862 | 11/12/2009 | 601862 | 10/29/2014 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0024127.00025NZ | TGN-1009-NZ | New Zealand | 593207 | 11/12/2009 | 593207 | 1/29/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025SE | TGN-1009-SE | Sweden | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025CH | TGN-1009-CH | Switzerland | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025GB | TGN-1009-GB | United Kingdom | 09760352.6 | 11/12/2009 | 2358375 | 7/24/2013 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00025US2 | TGN-1009-US | United States of America | 12/617,721 | 11/12/2009 | 8,318,484 | 11/27/2012 | ISOLATED RENAL CELLS AND USES THEREOF | Registered | TENGION |
| 0024127.00029NZ01 | TGN-1014-D1-NZ | New Zealand | 604296 | 11/4/2009 | 604296 | 10/29/2014 | CELL SCAFFOLD CONSTRUCTS | Registered | TENGION |
| 0024127.00029NZ00 | TGN-1014-NZ | New Zealand | 593208 | 11/4/2009 | 593208 | 4/30/2013 | CELL SCAFFOLD CONSTRUCTS | Registered | TENGION |
| 0024127.00029US | TGN-1014-US | United States of America | 12/612,606 | 11/4/2009 | 8,337,485 | 12/25/2012 | CELL SCAFFOLD CONSTRUCTS | Registered | TENGION |
| 0024127.00030NZ | TGN-1015-NZ | New Zealand | 599596 | 11/12/2010 | 599596 | 5/1/2014 | RATIONAL DESIGN OF REGENERATIVE MEDICINE PRODUCTS | Registered | TENGION |
| 0025214.00031CN | TGN-2001-CN | China | 200880102321.5 | 6/6/2008 | ZL200880102321.5 | 1/29/2014 | SELECTIVE CELL THERAPY FOR THE TREATMENT OF RENAL FAILURE | Registered | WAKE FOREST |

**Schedule B28(A)**

| Computer equipment and Software | | | | | | |
|---|---|---|---|---|---|---|
| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
| 000015 | Acer TravelMate Pentium Laptop | COMP_SOFT | 11/1/2004 | NC-WESTPOINT | $2,522.80 | $2,522.80 | $0.00 |
| 000020 | HP Compaq Desktop dc5000, ViewSonic Disp | COMP_SOFT | 1/7/2005 | NC-WESTPOINT | $1,236.12 | $1,236.12 | $0.00 |
| 000019 | HP Compaq Desktop dc5000, ViewSonic Disp | COMP_SOFT | 1/7/2005 | NC-WESTPOINT | $1,486.12 | $1,486.12 | $0.00 |
| 000027 | SONY VAIO A230 / MS Office | COMP_SOFT | 2/25/2005 | NC-WESTPOINT | $251.94 | $251.94 | $0.00 |
| 000028 | In focus projector (B.Wagner Purchase) | COMP_SOFT | 2/28/2005 | NC-WESTPOINT | $1,403.12 | $1,403.12 | $0.00 |
| 000031 | Sony VAIO computer VGNA230, 15" Display | COMP_SOFT | 3/28/2005 | NC-WESTPOINT | $2,263.85 | $2,263.85 | $0.00 |
| 000033 | CSVIPER 4 all in one | COMP_SOFT | 4/1/2005 | NC-WESTPOINT | $1,657.57 | $1,657.57 | $0.00 |
| 000035 | CSVIPER 4 all in one | COMP_SOFT | 4/12/2005 | NC-WESTPOINT | $1,657.57 | $1,657.57 | $0.00 |
| 000038 | Dell Latitude D610 Laptop | COMP_SOFT | 4/30/2005 | NC-WESTPOINT | $1,808.32 | $1,808.32 | $0.00 |
| 000039 | Sony VAIO T250 Pentium | COMP_SOFT | 5/2/2005 | NC-WESTPOINT | $2,332.00 | $2,332.00 | $0.00 |
| 000048 | CS Viper All in 1 with monitor | COMP_SOFT | 6/30/2005 | NC-WESTPOINT | $1,922.93 | $1,922.93 | $0.00 |
| 000054 | Sony VAIO Pentium  / MS Office | COMP_SOFT | 7/28/2005 | NC-WESTPOINT | $1,992.34 | $1,992.34 | $0.00 |
| 000060 | Sony Monitor (SDMHS95PS) | COMP_SOFT | 9/2/2005 | NC-WESTPOINT | $577.79 | $577.79 | $0.00 |
| 000057 | Network Storage Server w/hard drive: Lin | COMP_SOFT | 10/12/2005 | NC-WESTPOINT | $1,155.60 | $1,155.60 | $0.00 |
| 000069 | Sony Vaio Laptop / MS Office | COMP_SOFT | 10/18/2005 | NC-WESTPOINT | $2,068.65 | $2,068.65 | $0.00 |
| 000070 | Sony Vaio Laptop / MS Office | COMP_SOFT | 10/18/2005 | NC-WESTPOINT | $2,068.65 | $2,068.65 | $0.00 |
| 000076 | Sony Vaio Laptop / MS Office | COMP_SOFT | 11/21/2005 | NC-WESTPOINT | $1,991.12 | $1,991.12 | $0.00 |
| 000080 | Netscreen-50 Router with US powercord | COMP_SOFT | 12/19/2005 | NC-WESTPOINT | $6,589.37 | $6,589.37 | $0.00 |
| 000240 | HP Compaq desktop/display/mouse & Keyboa | COMP_SOFT | 1/13/2006 | NC-WESTPOINT | $1,330.75 | $1,330.75 | $0.00 |
| 000260 | 2 HP DC 5100MT DVD Combo XP/Kbrd/Mouse | COMP_SOFT | 2/10/2006 | NC-WESTPOINT | $3,317.92 | $3,317.92 | $0.00 |
| 000236 | 2 HP DC 5100MT DVD Combo XP | COMP_SOFT | 2/10/2006 | NC-WESTPOINT | $3,373.92 | $3,373.92 | $0.00 |
| 000259 | 2 HP DC 5100MT DVD Combo XP | COMP_SOFT | 2/28/2006 | NC-WESTPOINT | $2,748.52 | $2,748.52 | $0.00 |
| 000274 | Interface Panel-wall mount box, circuit | COMP_SOFT | 4/4/2006 | NC-WESTPOINT | $1,055.52 | $1,055.52 | $0.00 |
| 000284 | Sony VAIO FS745 Laptop | COMP_SOFT | 4/12/2006 | NC-WESTPOINT | $1,978.33 | $1,978.33 | $0.00 |
| 000282 | Toshiba Tecra M4-S435 & Parts | COMP_SOFT | 4/17/2006 | NC-WESTPOINT | $2,456.72 | $2,456.72 | $0.00 |
| 000325 | HP DC5100 /Viewsonic Display/MS Office | COMP_SOFT | 5/5/2006 | NC-WESTPOINT | $250.00 | $250.00 | $0.00 |
| 000324 | HP DC5100 /Viewsonic Display/MS Office | COMP_SOFT | 5/5/2006 | NC-WESTPOINT | $1,624.26 | $1,624.26 | $0.00 |
| 000340 | Thinkpad X41 Tablet | COMP_SOFT | 5/15/2006 | NC-WESTPOINT | $2,038.87 | $2,038.87 | $0.00 |
| 000339 | HP Proliant DL140 & Drives | COMP_SOFT | 7/27/2006 | NC-WESTPOINT | $4,461.90 | $4,461.90 | $0.00 |
| 000505 | Viewsonic VX2025wm- Flat panel display | COMP_SOFT | 7/31/2006 | NC-WESTPOINT | $428.94 | $428.94 | $0.00 |
| 000367 | HP Compaq Bus Desktop dc5100/VG720 Monit | COMP_SOFT | 9/18/2006 | NC-WESTPOINT | $1,274.75 | $1,274.75 | $0.00 |
| 000368 | HP Compaq Bus Desktop dc5100/VG720 Monit | COMP_SOFT | 9/20/2006 | NC-WESTPOINT | $1,215.90 | $1,215.90 | $0.00 |
| 000370 | HP DC5100MT/Viewsonic 17'/MS Office | COMP_SOFT | 9/27/2006 | NC-WESTPOINT | $1,624.26 | $1,624.26 | $0.00 |
| 000504 | Viewsonic VG720 17" LCD | COMP_SOFT | 9/30/2006 | NC-WESTPOINT | $291.50 | $291.50 | $0.00 |
| 000398 | Walk&Talk Wireless Kit/whiteboard | COMP_SOFT | 10/31/2006 | NC-WESTPOINT | $2,464.21 | $2,464.21 | $0.00 |
| 000389 | Toshiba Tecra M7-S7311 | COMP_SOFT | 11/6/2006 | NC-WESTPOINT | $1,695.95 | $1,695.95 | $0.00 |
| 000402 | HP Ultrium 448 1U Rack | COMP_SOFT | 11/10/2006 | NC-WESTPOINT | $2,102.77 | $2,102.77 | $0.00 |
| 000457 | Lenovo Thinkpad X60 / MS Office 2003 | COMP_SOFT | 11/19/2006 | NC-WESTPOINT | $2,094.77 | $2,094.77 | $0.00 |
| 000458 | Lenovo Thinkpad X60 / MS Office 2003 | COMP_SOFT | 11/19/2006 | NC-WESTPOINT | $2,094.77 | $2,094.77 | $0.00 |
| 000459 | ViewSonic VP720B ThinEdge | COMP_SOFT | 12/8/2006 | NC-WESTPOINT | $286.26 | $286.26 | $0.00 |
| 000463 | ViewSonic VG730M | COMP_SOFT | 12/9/2006 | NC-WESTPOINT | $259.63 | $259.63 | $0.00 |
| 000464 | ViewSonic VG730M | COMP_SOFT | 12/9/2006 | NC-WESTPOINT | $259.63 | $259.63 | $0.00 |

| | | | | Computer equipment and Software | | | |
|---|---|---|---|---|---|---|---|
| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
| 000448 | Xpolore iX104C2DTablet PC w/Stand | COMP_SOFT | 12/18/2006 | NC-WESTPOINT | $3,491.77 | $3,491.77 | $0.00 |
| 000480 | Viewsonic VG730M- Flat Panel Display | COMP_SOFT | 1/17/2007 | NC-WESTPOINT | $263.94 | $263.94 | $0.00 |
| 000492 | Thinkpad X60 | COMP_SOFT | 1/21/2007 | NC-WESTPOINT | $2,240.89 | $2,240.89 | $0.00 |
| 000496 | Thinkpad X60 | COMP_SOFT | 1/21/2007 | NC-WESTPOINT | $2,240.89 | $2,240.89 | $0.00 |
| 000491 | Thinkpad T60 | COMP_SOFT | 1/21/2007 | NC-WESTPOINT | $2,255.73 | $2,255.73 | $0.00 |
| 000585 | Thinkpad X60 Laptop | COMP_SOFT | 3/31/2007 | NC-WESTPOINT | $2,191.02 | $2,191.02 | $0.00 |
| 000605 | Viewsonic VG730m Flat Panel Display | COMP_SOFT | 4/10/2007 | NC-WESTPOINT | $274.54 | $274.54 | $0.00 |
| 000606 | Viewsonic VG730m Flat Panel Display | COMP_SOFT | 4/10/2007 | NC-WESTPOINT | $274.54 | $274.54 | $0.00 |
| 000603 | HP Business Desktop dc7700 | COMP_SOFT | 4/10/2007 | NC-WESTPOINT | $995.34 | $995.34 | $0.00 |
| 000604 | HP Business Desktop dc7700 | COMP_SOFT | 4/10/2007 | NC-WESTPOINT | $995.34 | $995.34 | $0.00 |
| 000618 | IP Office VCM Expansion Kit | COMP_SOFT | 4/25/2007 | NC-WESTPOINT | $1,763.88 | $1,763.88 | $0.00 |
| 000658 | SolidWorks Off Premium SA License | COMP_SOFT | 5/9/2007 | NC-WESTPOINT | $7,620.25 | $7,620.25 | $0.00 |
| 000677 | ATI FireGL V3300 | COMP_SOFT | 5/10/2007 | NC-WESTPOINT | $219.14 | $219.14 | $0.00 |
| 000661 | HP SB DC5700 | COMP_SOFT | 5/11/2007 | NC-WESTPOINT | $1,189.77 | $1,189.77 | $0.00 |
| 000662 | HP SB DC5700 | COMP_SOFT | 5/11/2007 | NC-WESTPOINT | $1,189.78 | $1,189.78 | $0.00 |
| 000655 | Viewsonic VG730M 17" LCD | COMP_SOFT | 5/14/2007 | NC-WESTPOINT | $212.13 | $212.13 | $0.00 |
| 000656 | Viewsonic VG730M 17" LCD | COMP_SOFT | 5/14/2007 | NC-WESTPOINT | $212.13 | $212.13 | $0.00 |
| 000685 | Viewsonic VA730M 17" Screen | COMP_SOFT | 5/30/2007 | NC-WESTPOINT | $226.42 | $226.42 | $0.00 |
| 000686 | Viewsonic VA730M 17" Screen | COMP_SOFT | 5/30/2007 | NC-WESTPOINT | $226.42 | $226.42 | $0.00 |
| 000684 | HP SB DC5700 Desktop | COMP_SOFT | 5/30/2007 | NC-WESTPOINT | $1,181.40 | $1,181.40 | $0.00 |
| 000683 | HP SB DC5700 Desktop | COMP_SOFT | 5/30/2007 | NC-WESTPOINT | $1,181.41 | $1,181.41 | $0.00 |
| 000702 | BioProfile Data Mgmt Sys-w/Touch Screen | COMP_SOFT | 6/14/2007 | NC-WESTPOINT | $9,649.65 | $9,649.65 | $0.00 |
| 000700 | ViewSonic VA703B | COMP_SOFT | 6/15/2007 | NC-WESTPOINT | $203.35 | $203.35 | $0.00 |
| 000701 | ViewSonic VA703B 17" | COMP_SOFT | 6/15/2007 | NC-WESTPOINT | $203.36 | $203.36 | $0.00 |
| 000728 | Samsung 244T 24" HA Wide DVI | COMP_SOFT | 7/18/2007 | NC-WESTPOINT | $788.83 | $788.83 | $0.00 |
| 000727 | HP SB XW6400 | COMP_SOFT | 7/18/2007 | NC-WESTPOINT | $2,331.38 | $2,331.38 | $0.00 |
| 000730 | Cisco Catalyst 3560G | COMP_SOFT | 7/23/2007 | NC-WESTPOINT | $6,368.44 | $6,368.44 | $0.00 |
| 000737 | GraphPad Prism 5.0 Statistical Software | COMP_SOFT | 7/31/2007 | NC-WESTPOINT | $630.70 | $630.70 | $0.00 |
| 000745 | Viewsonic VX2255WMB 22" Widescreen | COMP_SOFT | 8/20/2007 | NC-WESTPOINT | $398.24 | $398.24 | $0.00 |
| 000759 | Thinkpad X61 | COMP_SOFT | 8/31/2007 | NC-WESTPOINT | $1,589.52 | $1,589.52 | $0.00 |
| 000760 | Thinkpad X61 | COMP_SOFT | 8/31/2007 | NC-WESTPOINT | $1,589.52 | $1,589.52 | $0.00 |
| 000756 | Thinkpad X61 | COMP_SOFT | 8/31/2007 | NC-WESTPOINT | $1,695.79 | $1,695.79 | $0.00 |
| 000767 | Viewsonic VG930M 19 HA DVI Screen | COMP_SOFT | 9/26/2007 | NC-WESTPOINT | $284.77 | $284.77 | $0.00 |
| 000768 | Viewsonic VG930M 19 HA DVI Screen | COMP_SOFT | 9/26/2007 | NC-WESTPOINT | $284.77 | $284.77 | $0.00 |
| 000769 | Viewsonic VG930M 19 HA DVI Screen | COMP_SOFT | 9/26/2007 | NC-WESTPOINT | $284.77 | $284.77 | $0.00 |
| 000785 | HP SB DX2300 E4400 | COMP_SOFT | 10/8/2007 | NC-WESTPOINT | $757.65 | $757.65 | $0.00 |
| 000787 | HP SB DX2300 E4400 | COMP_SOFT | 10/8/2007 | NC-WESTPOINT | $757.65 | $757.65 | $0.00 |
| 000836 | ThnkPad X61 | COMP_SOFT | 11/16/2007 | NC-WESTPOINT | $1,554.81 | $1,554.81 | $0.00 |
| 000839 | ThnkPad X61 | COMP_SOFT | 11/16/2007 | NC-WESTPOINT | $1,565.81 | $1,565.81 | $0.00 |
| 000840 | ThnkPad X61 | COMP_SOFT | 11/16/2007 | NC-WESTPOINT | $1,565.81 | $1,565.81 | $0.00 |
| 000841 | ThnkPad X61 | COMP_SOFT | 11/16/2007 | NC-WESTPOINT | $1,565.81 | $1,565.81 | $0.00 |
| 000799 | Viewsonic VG930M 19 HA DVI | COMP_SOFT | 11/21/2007 | NC-WESTPOINT | $279.71 | $279.71 | $0.00 |

| Computer equipment and Software | | | | | | |
|---|---|---|---|---|---|---|
| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
| 000810 | Viewsonic VG930M 19 HA DVI | COMP_SOFT | 11/30/2007 | NC-WESTPOINT | $279.71 | $279.71 | $0.00 |
| 000812 | Viewsonic VG930M 19 HA DVI | COMP_SOFT | 11/30/2007 | NC-WESTPOINT | $279.71 | $279.71 | $0.00 |
| 000815 | Viewsonic VG930M 19 HA DVI | COMP_SOFT | 11/30/2007 | NC-WESTPOINT | $279.71 | $279.71 | $0.00 |
| 000814 | Viewsonic VG930M 19 HA DVI | COMP_SOFT | 11/30/2007 | NC-WESTPOINT | $279.72 | $279.72 | $0.00 |
| 000817 | HP SB DC7800 E6550 Desktop | COMP_SOFT | 11/30/2007 | NC-WESTPOINT | $962.04 | $962.04 | $0.00 |
| 000816 | HP SB DC7800 E6550 Desktop | COMP_SOFT | 11/30/2007 | NC-WESTPOINT | $962.05 | $962.05 | $0.00 |
| 000818 | HP SB DC7800 E6550 Desktop | COMP_SOFT | 11/30/2007 | NC-WESTPOINT | $962.05 | $962.05 | $0.00 |
| 000829 | 7300 RT PCR SYSTEM TOWER | COMP_SOFT | 11/30/2007 | NC-WESTPOINT | $27,161.28 | $27,161.28 | $0.00 |
| 000825 | Viewsonic VG930M | COMP_SOFT | 12/18/2007 | NC-WESTPOINT | $298.21 | $298.21 | $0.00 |
| 000832 | HP 1434 FIREWALL PCI CARD | COMP_SOFT | 12/19/2007 | NC-WESTPOINT | $46.59 | $46.59 | $0.00 |
| 000831 | HP SB DC7800 E6550 80GB | COMP_SOFT | 12/19/2007 | NC-WESTPOINT | $969.00 | $969.00 | $0.00 |
| 000866 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000867 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000868 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000869 | Viewsonic VG930m 19' LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000870 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000871 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000872 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000873 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000874 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000875 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000876 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000877 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000878 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $284.94 | $284.94 | $0.00 |
| 000862 | HP Compaq Desktop dc7800 | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $930.07 | $930.07 | $0.00 |
| 000863 | HP Compaq Desktop dc7800 | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $930.07 | $930.07 | $0.00 |
| 000864 | HP Compaq Desktop dc7800 | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $930.07 | $930.07 | $0.00 |
| 000865 | HP Compaq Desktop dc7800 | COMP_SOFT | 1/25/2008 | NC-WESTPOINT | $930.07 | $930.07 | $0.00 |
| 000887 | Lenovo T61 Notebook CTO | COMP_SOFT | 2/5/2008 | NC-WESTPOINT | $1,539.29 | $1,539.29 | $0.00 |
| 000888 | Lenovo T61 Notebook CTO | COMP_SOFT | 2/5/2008 | NC-WESTPOINT | $1,539.29 | $1,539.29 | $0.00 |
| 000896 | Lenovo x61 Notebook | COMP_SOFT | 2/5/2008 | NC-WESTPOINT | $1,641.56 | $1,641.56 | $0.00 |
| 000890 | Lenovo X61 Notebook | COMP_SOFT | 2/5/2008 | NC-WESTPOINT | $1,641.57 | $1,641.57 | $0.00 |
| 000891 | Lenovo x61 Notebook | COMP_SOFT | 2/5/2008 | NC-WESTPOINT | $1,641.57 | $1,641.57 | $0.00 |
| 000892 | Lenovo x61 Notebook | COMP_SOFT | 2/5/2008 | NC-WESTPOINT | $1,641.57 | $1,641.57 | $0.00 |
| 000893 | Lenovo x61 Notebook | COMP_SOFT | 2/5/2008 | NC-WESTPOINT | $1,641.57 | $1,641.57 | $0.00 |
| 000897 | CISCO Catalyst SMI Switch | COMP_SOFT | 2/15/2008 | NC-WESTPOINT | $5,671.61 | $5,671.61 | $0.00 |
| 000922 | Lenovo X61 CTO | COMP_SOFT | 2/29/2008 | NC-WESTPOINT | $2,394.39 | $2,394.39 | $0.00 |
| 000993 | HP Proliant DL360 G5 | COMP_SOFT | 3/12/2008 | NC-WESTPOINT | $2,849.34 | $2,849.34 | $0.00 |
| 000945 | LVO CTO TP X61 Tablet | COMP_SOFT | 4/10/2008 | NC-WESTPOINT | $2,234.26 | $2,234.26 | $0.00 |
| 000949 | Viewsonic VX2240W 22 DVI Wide | COMP_SOFT | 4/22/2008 | NC-WESTPOINT | $317.95 | $317.95 | $0.00 |
| 000955 | HP SB XW 4600 E4500 Computer | COMP_SOFT | 4/23/2008 | NC-WESTPOINT | $834.64 | $834.64 | $0.00 |
| 000956 | HP SB XW 4600 E4500 Computer | COMP_SOFT | 4/23/2008 | NC-WESTPOINT | $834.64 | $834.64 | $0.00 |

| Computer equipment and Software |
|---|

| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|
| 000957 | HP SB XW 4600 E4500 Computer | COMP_SOFT | 4/23/2008 | NC-WESTPOINT | $834.64 | $834.64 | $0.00 |
| 000958 | HP SB XW 4600 E4500 Computer | COMP_SOFT | 4/28/2008 | NC-WESTPOINT | $831.37 | $831.37 | $0.00 |
| 000960 | HP SB XW 4600 E4500 Computer | COMP_SOFT | 4/28/2008 | NC-WESTPOINT | $831.37 | $831.37 | $0.00 |
| 001008 | Umetrics SIMCA-P+ 11.0 Software | COMP_SOFT | 5/1/2008 | NC-WESTPOINT | $6,340.00 | $6,340.00 | $0.00 |
| 001021 | Viewsonic VX2240W 22" Widescreen | COMP_SOFT | 6/10/2008 | NC-WESTPOINT | $340.73 | $340.73 | $0.00 |
| 001036 | Image Pro Microscope Control Software | COMP_SOFT | 6/11/2008 | NC-WESTPOINT | $5,166.00 | $5,166.00 | $0.00 |
| 001022 | HP SB XW4600 E4500 Desktop | COMP_SOFT | 6/12/2008 | NC-WESTPOINT | $872.23 | $872.23 | $0.00 |
| 001071 | 16 bit Analog Input Module | COMP_SOFT | 8/14/2008 | NC-WESTPOINT | $1,134.20 | $1,134.20 | $0.00 |
| 001046 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/20/2008 | NC-WESTPOINT | $269.83 | $269.83 | $0.00 |
| 001047 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/20/2008 | NC-WESTPOINT | $269.83 | $269.83 | $0.00 |
| 001048 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/20/2008 | NC-WESTPOINT | $269.83 | $269.83 | $0.00 |
| 001049 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/20/2008 | NC-WESTPOINT | $269.83 | $269.83 | $0.00 |
| 001050 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/20/2008 | NC-WESTPOINT | $269.83 | $269.83 | $0.00 |
| 001051 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/20/2008 | NC-WESTPOINT | $269.83 | $269.83 | $0.00 |
| 001053 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/20/2008 | NC-WESTPOINT | $269.83 | $269.83 | $0.00 |
| 001054 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/20/2008 | NC-WESTPOINT | $269.83 | $269.83 | $0.00 |
| 001059 | LVO CTO TP X61 | COMP_SOFT | 8/29/2008 | NC-WESTPOINT | $1,691.06 | $1,691.06 | $0.00 |
| 001060 | LVO CTO TP X61 | COMP_SOFT | 8/29/2008 | NC-WESTPOINT | $1,691.06 | $1,691.06 | $0.00 |
| 001061 | LVO CTO TP X61 | COMP_SOFT | 8/29/2008 | NC-WESTPOINT | $1,691.06 | $1,691.06 | $0.00 |
| 001062 | LVO CTO TP X61 | COMP_SOFT | 8/29/2008 | NC-WESTPOINT | $1,691.06 | $1,691.06 | $0.00 |
| 001063 | LVO CTO TP X61 | COMP_SOFT | 8/29/2008 | NC-WESTPOINT | $1,691.06 | $1,691.06 | $0.00 |
| 001065 | LVO CTO TP X61 | COMP_SOFT | 8/29/2008 | NC-WESTPOINT | $1,691.06 | $1,691.06 | $0.00 |
| 001066 | LVO CTO TP X61 | COMP_SOFT | 8/29/2008 | NC-WESTPOINT | $1,691.06 | $1,691.06 | $0.00 |
| 001067 | LVO CTO TP X61 | COMP_SOFT | 8/29/2008 | NC-WESTPOINT | $1,691.06 | $1,691.06 | $0.00 |
| 001068 | LVO CTO TP X61 | COMP_SOFT | 8/29/2008 | NC-WESTPOINT | $1,691.06 | $1,691.06 | $0.00 |
| 001078 | Viewsonic VP2130B | COMP_SOFT | 9/26/2008 | NC-WESTPOINT | $657.29 | $657.29 | $0.00 |
| 001105 | HP Ultrium 1840 SCSI Drive - NC Server | COMP_SOFT | 12/1/2008 | NC-WESTPOINT | $4,184.14 | $4,184.14 | $0.00 |
| 001106 | HP DL380 G5 Base Storage Server | COMP_SOFT | 12/1/2008 | NC-WESTPOINT | $5,896.36 | $5,896.36 | $0.00 |
| 001103 | HP MSA60 w/12 300GB - NC Storage Server | COMP_SOFT | 12/1/2008 | NC-WESTPOINT | $11,706.62 | $11,706.62 | $0.00 |
| 001109 | SolidWorks Pro SA License | COMP_SOFT | 12/3/2008 | NC-WESTPOINT | $5,515.00 | $5,515.00 | $0.00 |
| 001160 | APC Smart UPS 3000VA RM XL*L5-30 PLUG | COMP_SOFT | 5/1/2009 | NC-WESTPOINT | $1,581.58 | $1,581.58 | $0.00 |
| 001161 | APC SMART UPS RT 8KVA RM208V | COMP_SOFT | 7/15/2009 | NC-WESTPOINT | $5,368.05 | $5,368.05 | $0.00 |
| 001168 | CATALYST 2960 48 PORT 1000BT-4 T/SFP LAN | COMP_SOFT | 10/27/2009 | NC-WESTPOINT | $3,501.88 | $3,501.88 | $0.00 |
| 001181 | HP DL380 G4 Server | COMP_SOFT | 12/11/2009 | NC-WESTPOINT | $1,088.81 | $1,088.81 | $0.00 |
| 001180 | HP DL360 G5 Server | COMP_SOFT | 12/11/2009 | NC-WESTPOINT | $2,785.88 | $2,785.88 | $0.00 |
| 001174 | Security Sys/Card Acces/Burg Alrm Sys | COMP_SOFT | 12/31/2009 | NC-WESTPOINT | $28,283.60 | $28,283.60 | $0.00 |
| 001185 | Asset 001174 Add-on (Security Wiring) | COMP_SOFT | 4/30/2010 | NC-WESTPOINT | $1,350.00 | $1,003.03 | $346.97 |
| 001187 | SBY E2740P Laptop I5-520M/2GB/160/12.1 | COMP_SOFT | 5/13/2010 | NC-WESTPOINT | $1,800.39 | $1,800.39 | $0.00 |
| 001195 | VX2250WM-LED 22" Monitor | COMP_SOFT | 8/9/2010 | NC-WESTPOINT | $181.84 | $181.84 | $0.00 |
| 001196 | VX2250WM-LED 22" Monitor | COMP_SOFT | 8/9/2010 | NC-WESTPOINT | $181.84 | $181.84 | $0.00 |
| 001197 | VX2250WM-LED 22" Monitor | COMP_SOFT | 8/9/2010 | NC-WESTPOINT | $181.84 | $181.84 | $0.00 |
| 001194 | HP Elitebook SBY 2540P I5-54M | COMP_SOFT | 8/19/2010 | NC-WESTPOINT | $1,063.25 | $1,063.25 | $0.00 |

| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|
| | **Computer equipment and Software** | | | | | | |
| 001193 | HP Elitebook SBY 2540P I5-54M | COMP_SOFT | 8/19/2010 | NC-WESTPOINT | $1,063.26 | $1,063.26 | $0.00 |
| 001222 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/2/2011 | NC-WESTPOINT | $1,196.02 | $1,196.02 | $0.00 |
| 001223 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/2/2011 | NC-WESTPOINT | $1,196.02 | $1,196.02 | $0.00 |
| 001219 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/2/2011 | NC-WESTPOINT | $1,196.03 | $1,196.03 | $0.00 |
| 001220 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/2/2011 | NC-WESTPOINT | $1,196.03 | $1,196.03 | $0.00 |
| 001221 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/2/2011 | NC-WESTPOINT | $1,196.03 | $1,196.03 | $0.00 |
| 001253 | 'Laptop Computer HP8470P Model C6Z54UT | COMP_SOFT | 3/28/2013 | NC-WESTPOINT | $1,412.30 | $745.38 | $666.92 |
| 001254 | 'Laptop Computer HP8570P Model C6Z59UT | COMP_SOFT | 3/28/2013 | NC-WESTPOINT | $1,412.30 | $745.38 | $666.92 |
| 001237 | Computer Equip - Tom Spencer | COMP_SOFT | 4/15/2013 | NC-WESTPOINT | $1,539.20 | $769.64 | $769.56 |
| 001255 | 'HP Laptop with 15.6" Screen | COMP_SOFT | 7/17/2013 | NC-WESTPOINT | $1,400.56 | $583.53 | $817.03 |
| 001250 | SBY 8570P I5-3340M/8/180/SUPM/15.6"/W7P | COMP_SOFT | 8/1/2013 | NC-WESTPOINT | $1,400.56 | $544.62 | $855.94 |
| 001251 | SBY 8570P I5-3340M/8/180/SUPM/15.6"/W7P | COMP_SOFT | 8/1/2013 | NC-WESTPOINT | $1,400.56 | $544.62 | $855.94 |
| 001252 | SBY 8570P I5-3340M/8/180/SUPM/15.6"/W7P | COMP_SOFT | 8/1/2013 | NC-WESTPOINT | $1,400.56 | $544.62 | $855.94 |
| 001244 | EliteBook 2570p - 12.5" - Core i5 3340M | COMP_SOFT | 10/22/2013 | NC-WESTPOINT | $1,480.29 | $493.44 | $986.85 |
| 001245 | EliteBook 2570p - 12.5" - Core i5 3340M | COMP_SOFT | 10/22/2013 | NC-WESTPOINT | $1,480.29 | $493.44 | $986.85 |
| 001246 | EliteBook 2570p - 12.5" - Core i5 3340M | COMP_SOFT | 10/22/2013 | NC-WESTPOINT | $1,480.29 | $493.44 | $986.85 |
| 001247 | EliteBook 2570p - 12.5" - Core i5 3340M | COMP_SOFT | 11/5/2013 | NC-WESTPOINT | $1,480.29 | $452.32 | $1,027.97 |
| 001248 | EliteBook 2570p - 12.5" - Core i5 3340M | COMP_SOFT | 11/5/2013 | NC-WESTPOINT | $1,480.29 | $452.32 | $1,027.97 |
| 001249 | EliteBook 2570p - 12.5" - Core i5 3340M | COMP_SOFT | 11/5/2013 | NC-WESTPOINT | $1,480.29 | $452.32 | $1,027.97 |
| 001240 | Elitebook 8570P 15.6 Core I5-3340M | COMP_SOFT | 11/15/2013 | NC-WESTPOINT | $1,406.06 | $429.65 | $976.41 |
| 001241 | Elitebook 8570P 15.6 Core I5-3340M | COMP_SOFT | 11/15/2013 | NC-WESTPOINT | $1,406.06 | $429.65 | $976.41 |
| 001242 | Elitebook 8570P 15.6 Core I5-3340M | COMP_SOFT | 11/15/2013 | NC-WESTPOINT | $1,406.06 | $429.65 | $976.41 |
| 001243 | Elitebook 8570P 15.6 Core I5-3340M | COMP_SOFT | 11/15/2013 | NC-WESTPOINT | $1,406.06 | $429.65 | $976.41 |
| 001269 | Laptop | COMP_SOFT | 1/24/2014 | NC-WESTPOINT | $1,204.14 | $301.05 | $903.09 |
| 001270 | Laptop | COMP_SOFT | 1/24/2014 | NC-WESTPOINT | $1,204.14 | $301.05 | $903.09 |
| 001271 | HP Ellite 1040/I5 - 4300U Laptop | COMP_SOFT | 3/3/2014 | NC-WESTPOINT | $1,820.51 | $353.99 | $1,466.52 |
| 001272 | SBY Elitebook Laptop 820 1.6/4 | COMP_SOFT | 3/17/2014 | NC-WESTPOINT | $1,294.25 | $251.65 | $1,042.60 |
| 001273 | SBY Elitebook Laptop 820 1.6/4 | COMP_SOFT | 3/17/2014 | NC-WESTPOINT | $1,294.25 | $251.65 | $1,042.60 |
| 001274 | SBY Elitebook Laptop 820 1.6/4 | COMP_SOFT | 3/17/2014 | NC-WESTPOINT | $1,294.25 | $251.65 | $1,042.60 |
| 001279 | EliteBook 820 G1 PC | COMP_SOFT | 5/20/2014 | NC-WESTPOINT | $1,290.12 | $179.20 | $1,110.92 |
| 001280 | EliteBook 820 G1 PC | COMP_SOFT | 5/20/2014 | NC-WESTPOINT | $1,290.12 | $179.20 | $1,110.92 |
| 001281 | EliteBook 820 G1 PC | COMP_SOFT | 5/20/2014 | NC-WESTPOINT | $1,290.12 | $179.20 | $1,110.92 |
| 000008 | HP LaserJet 4300 dtn Printer & envelope | COMP_SOFT | 11/1/2004 | NC-XFER FROM PA | $2,886.23 | $2,886.23 | $0.00 |
| 000663 | HP SB DC5700 | COMP_SOFT | 5/11/2007 | NC-XFER FROM PA | $1,180.21 | $1,180.21 | $0.00 |
| 000725 | HP SB DC7700 Desktop | COMP_SOFT | 7/16/2007 | NC-XFER FROM PA | $797.04 | $797.04 | $0.00 |
| 000740 | HP SB DX2300 E4400 Computer | COMP_SOFT | 8/2/2007 | NC-XFER FROM PA | $761.23 | $761.23 | $0.00 |
| 000009 | RIM Blackberry 7210 Enterprise server | COMP_SOFT | 11/1/2004 | PA-POTSHOP LN | $1,111.94 | $1,111.94 | $0.00 |
| 000017 | Endnote v8 Full Winddows sofware (5 lice | COMP_SOFT | 11/1/2004 | PA-POTSHOP LN | $1,213.70 | $1,213.70 | $0.00 |
| 000006 | ViewSonic LCD Projector PJ550 | COMP_SOFT | 11/1/2004 | PA-POTSHOP LN | $1,632.40 | $1,632.40 | $0.00 |
| 000007 | HP Color LaserJet 4650 DN Printer | COMP_SOFT | 11/1/2004 | PA-POTSHOP LN | $2,536.04 | $2,536.04 | $0.00 |
| 000016 | MS Office Project Professional Software | COMP_SOFT | 11/1/2004 | PA-POTSHOP LN | $4,352.36 | $4,352.36 | $0.00 |
| 000012 | MS Windows Server Sofware | COMP_SOFT | 11/1/2004 | PA-POTSHOP LN | $9,117.33 | $9,117.33 | $0.00 |

| Computer equipment and Software | | | | | | |
|---|---|---|---|---|---|---|
| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
| 000013 | Initial installation and set-up at KOP o | COMP_SOFT | 11/1/2004 | PA-POTSHOP LN | $12,555.00 | $12,555.00 | $0.00 |
| 000023 | Adobe Creative Suite Premium Edition - u | COMP_SOFT | 1/17/2005 | PA-POTSHOP LN | $1,260.34 | $1,260.34 | $0.00 |
| 000022 | ThinkPad T42 2379 Computer,ThinkPad Mini | COMP_SOFT | 1/17/2005 | PA-POTSHOP LN | $2,714.82 | $2,714.82 | $0.00 |
| 000030 | Flat Panel Monitor VG710b | COMP_SOFT | 3/8/2005 | PA-POTSHOP LN | $250.00 | $250.00 | $0.00 |
| 000036 | HP Laserjet 2420dn Printer (B/W), Networ | COMP_SOFT | 4/15/2005 | PA-POTSHOP LN | $1,026.08 | $1,026.08 | $0.00 |
| 000040 | ISI Research Endnote v.8 Full Windows (5 | COMP_SOFT | 5/2/2005 | PA-POTSHOP LN | $1,293.20 | $1,293.20 | $0.00 |
| 000041 | ISI Research Endnote v.8 Full Windows (5 | COMP_SOFT | 5/2/2005 | PA-POTSHOP LN | $1,293.20 | $1,293.20 | $0.00 |
| 000046 | ThinkPad T42 2378 Computer,ThinkPad Port | COMP_SOFT | 6/15/2005 | PA-POTSHOP LN | $2,891.58 | $2,891.58 | $0.00 |
| 000055 | Exchange CAL 2003 licenses (25) | COMP_SOFT | 8/19/2005 | PA-POTSHOP LN | $1,775.50 | $1,775.50 | $0.00 |
| 000061 | License Fee for Multi rater | COMP_SOFT | 9/30/2005 | PA-POTSHOP LN | $2,593.18 | $2,593.18 | $0.00 |
| 000062 | License Fee for eAppraisal | COMP_SOFT | 9/30/2005 | PA-POTSHOP LN | $6,482.96 | $6,482.96 | $0.00 |
| 000065 | HP LaserJet 2420dn Printer B/W | COMP_SOFT | 10/5/2005 | PA-POTSHOP LN | $1,036.54 | $1,036.54 | $0.00 |
| 000066 | HP Memory - 2 GB | COMP_SOFT | 10/5/2005 | PA-POTSHOP LN | $1,164.94 | $1,164.94 | $0.00 |
| 000067 | HP Memory - 2 GB | COMP_SOFT | 10/5/2005 | PA-POTSHOP LN | $1,164.94 | $1,164.94 | $0.00 |
| 000072 | Large Office Model 420C Confetti-Cross C | COMP_SOFT | 10/7/2005 | PA-POTSHOP LN | $1,526.34 | $1,526.34 | $0.00 |
| 000073 | Cisco Catalyst 3560 Switch | COMP_SOFT | 11/21/2005 | PA-POTSHOP LN | $2,833.99 | $2,833.99 | $0.00 |
| 000078 | Server System & Installation | COMP_SOFT | 11/30/2005 | PA-POTSHOP LN | $46,058.60 | $46,058.60 | $0.00 |
| 000081 | HP Business Injet 2800dtn - color | COMP_SOFT | 12/20/2005 | PA-POTSHOP LN | $1,054.70 | $1,054.70 | $0.00 |
| 000295 | IBM Thinkpad X41 Tablet PC, Dock/Drive | COMP_SOFT | 2/4/2006 | PA-POTSHOP LN | $2,224.94 | $2,224.94 | $0.00 |
| 000270 | HP Proliant DL380 Server et al-see notes | COMP_SOFT | 3/15/2006 | PA-POTSHOP LN | $17,374.99 | $17,374.99 | $0.00 |
| 000271 | Express Options Software (Finance) | COMP_SOFT | 3/23/2006 | PA-POTSHOP LN | $1,616.50 | $1,616.50 | $0.00 |
| 000267 | WNDW JMP software | COMP_SOFT | 3/31/2006 | PA-POTSHOP LN | $4,074.64 | $4,074.64 | $0.00 |
| 000279 | Add-on Labor to 000270 Server | COMP_SOFT | 4/10/2006 | PA-POTSHOP LN | $2,877.52 | $2,877.52 | $0.00 |
| 000292 | Integration Mgr Software for G.Plains | COMP_SOFT | 4/30/2006 | PA-POTSHOP LN | $1,671.00 | $1,671.00 | $0.00 |
| 000294 | Great Plains Software | COMP_SOFT | 4/30/2006 | PA-POTSHOP LN | $42,462.00 | $42,462.00 | $0.00 |
| 000304 | Part of 000294 - G.Plains Software | COMP_SOFT | 5/25/2006 | PA-POTSHOP LN | $550.00 | $550.00 | $0.00 |
| 000381 | ThinkPad X60 (3) | COMP_SOFT | 9/1/2006 | PA-POTSHOP LN | $3,824.78 | $3,824.78 | $0.00 |
| 000382 | 5 Adobe Acrobat 7.0 Standard Software | COMP_SOFT | 9/27/2006 | PA-POTSHOP LN | $1,060.00 | $1,060.00 | $0.00 |
| 000502 | Viewsonic VG720 17" LCD | COMP_SOFT | 9/30/2006 | PA-POTSHOP LN | $291.50 | $291.50 | $0.00 |
| 000390 | HP Four Post Rack Enclosure | COMP_SOFT | 10/16/2006 | PA-POTSHOP LN | $1,165.51 | $1,165.51 | $0.00 |
| 000392 | HP ProLiant DL 140, Hd Dr./Mem/MS Window | COMP_SOFT | 11/1/2006 | PA-POTSHOP LN | $2,976.48 | $2,976.48 | $0.00 |
| 000467 | ViewSonic VX2025WM 20"WideScreen Monitor | COMP_SOFT | 11/15/2006 | PA-POTSHOP LN | $370.94 | $370.94 | $0.00 |
| 000417 | APC Smart-UPS 3000VA XL | COMP_SOFT | 11/15/2006 | PA-POTSHOP LN | $1,734.16 | $1,734.16 | $0.00 |
| 000414 | WS-C3560G-24TS-S Cisco Catalyst Switch | COMP_SOFT | 11/15/2006 | PA-POTSHOP LN | $3,656.66 | $3,656.66 | $0.00 |
| 000411 | WS-C3560G-48PS-S Cisco Catalyst SMI Swit | COMP_SOFT | 11/15/2006 | PA-POTSHOP LN | $7,324.95 | $7,324.95 | $0.00 |
| 000412 | WS-C3560G-48PS-S Cisco Catalyst SMI Swit | COMP_SOFT | 11/15/2006 | PA-POTSHOP LN | $7,324.95 | $7,324.95 | $0.00 |
| 000413 | WS-C3560G-48PS-S Cisco Catalyst SMI Swit | COMP_SOFT | 11/15/2006 | PA-POTSHOP LN | $7,324.95 | $7,324.95 | $0.00 |
| 000415 | HP  Proliant DL360 G5 Perform | COMP_SOFT | 11/15/2006 | PA-POTSHOP LN | $7,769.80 | $7,769.80 | $0.00 |
| 000416 | HP  Proliant DL360 G5 Perform | COMP_SOFT | 11/15/2006 | PA-POTSHOP LN | $7,769.80 | $7,769.80 | $0.00 |
| 000436 | ASA5520-AIP10-K9 Cisco | COMP_SOFT | 11/15/2006 | PA-POTSHOP LN | $9,308.27 | $9,308.27 | $0.00 |
| 000461 | ViewSonic VP720B ThinEdge | COMP_SOFT | 12/8/2006 | PA-POTSHOP LN | $286.26 | $286.26 | $0.00 |
| 000449 | e-Procurement Software | COMP_SOFT | 12/28/2006 | PA-POTSHOP LN | $15,904.24 | $15,904.24 | $0.00 |

| Computer equipment and Software | | | | | | |
|---|---|---|---|---|---|---|
| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
| 000495 | Thinkpad X60 | COMP_SOFT | 1/21/2007 | PA-POTSHOP LN | $2,240.89 | $2,240.89 | $0.00 |
| 000562 | HP Compaq Desktop DC 7700 | COMP_SOFT | 3/12/2007 | PA-POTSHOP LN | $1,080.14 | $1,080.14 | $0.00 |
| 000563 | HP Compaq Desktop DC 7700 | COMP_SOFT | 3/12/2007 | PA-POTSHOP LN | $1,080.14 | $1,080.14 | $0.00 |
| 000584 | Thinkpad X60 Laptop | COMP_SOFT | 3/31/2007 | PA-POTSHOP LN | $2,191.02 | $2,191.02 | $0.00 |
| 000587 | Thinkpad X60 Laptop | COMP_SOFT | 3/31/2007 | PA-POTSHOP LN | $2,191.02 | $2,191.02 | $0.00 |
| 000681 | Viewsonic VA930M 19" Screen | COMP_SOFT | 5/30/2007 | PA-POTSHOP LN | $253.72 | $253.72 | $0.00 |
| 000682 | Viewsonic VA930M 19" Screen | COMP_SOFT | 5/30/2007 | PA-POTSHOP LN | $253.72 | $253.72 | $0.00 |
| 000679 | HP SB DC5700 Desktop | COMP_SOFT | 5/30/2007 | PA-POTSHOP LN | $1,176.02 | $1,176.02 | $0.00 |
| 000680 | HP SB DC5700 Desktop | COMP_SOFT | 5/30/2007 | PA-POTSHOP LN | $1,176.02 | $1,176.02 | $0.00 |
| 000714 | Sealing Boots & Accessories | COMP_SOFT | 6/30/2007 | PA-POTSHOP LN | $793.89 | $793.89 | $0.00 |
| 000710 | e-Procurement setup, install, & train | COMP_SOFT | 6/30/2007 | PA-POTSHOP LN | $20,864.68 | $20,864.68 | $0.00 |
| 000736 | e-Procurement Licenses- 15 Additonal | COMP_SOFT | 7/13/2007 | PA-POTSHOP LN | $2,995.64 | $2,995.64 | $0.00 |
| 000742 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/1/2007 | PA-POTSHOP LN | $265.00 | $265.00 | $0.00 |
| 000743 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/1/2007 | PA-POTSHOP LN | $265.00 | $265.00 | $0.00 |
| 000744 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/1/2007 | PA-POTSHOP LN | $265.00 | $265.00 | $0.00 |
| 000741 | Viewsonic VG930M 19" Monitor | COMP_SOFT | 8/2/2007 | PA-POTSHOP LN | $273.82 | $273.82 | $0.00 |
| 000746 | Viewsonic VX2255WMB 22" Widescreen | COMP_SOFT | 8/21/2007 | PA-POTSHOP LN | $396.93 | $396.93 | $0.00 |
| 000747 | Viewsonic VX2255WMB 22" Widescreen | COMP_SOFT | 8/21/2007 | PA-POTSHOP LN | $396.94 | $396.94 | $0.00 |
| 000761 | Maestro Budgeting Software | COMP_SOFT | 8/22/2007 | PA-POTSHOP LN | $3,211.80 | $3,211.80 | $0.00 |
| 000758 | Thinkpad X61 | COMP_SOFT | 8/31/2007 | PA-POTSHOP LN | $1,695.78 | $1,695.78 | $0.00 |
| 000766 | Kingston 2GB Micro SD w/2 Adapters | COMP_SOFT | 9/24/2007 | PA-POTSHOP LN | $141.35 | $141.35 | $0.00 |
| 000779 | Lenovo USB 2.0 Security Memory Key | COMP_SOFT | 9/30/2007 | PA-POTSHOP LN | $54.02 | $54.02 | $0.00 |
| 000777 | Lenovo ThinkPad T60 | COMP_SOFT | 9/30/2007 | PA-POTSHOP LN | $1,966.42 | $1,966.42 | $0.00 |
| 000795 | ActivePDF Portfolio | COMP_SOFT | 10/30/2007 | PA-POTSHOP LN | $2,279.00 | $2,279.00 | $0.00 |
| 000837 | ThnkPad X61 | COMP_SOFT | 11/16/2007 | PA-POTSHOP LN | $1,554.81 | $1,554.81 | $0.00 |
| 000838 | ThnkPad X61 | COMP_SOFT | 11/16/2007 | PA-POTSHOP LN | $1,554.81 | $1,554.81 | $0.00 |
| 000808 | Viewsonic VG930M 19 HA DVI | COMP_SOFT | 11/30/2007 | PA-POTSHOP LN | $276.00 | $276.00 | $0.00 |
| 000809 | Viewsonic VG930M 19 HA DVI | COMP_SOFT | 11/30/2007 | PA-POTSHOP LN | $276.00 | $276.00 | $0.00 |
| 000807 | Viewsonic VX2235WM 22 Wide DVI | COMP_SOFT | 11/30/2007 | PA-POTSHOP LN | $323.74 | $323.74 | $0.00 |
| 000850 | Training Tracker Software & Installation | COMP_SOFT | 12/31/2007 | PA-POTSHOP LN | $3,337.94 | $3,337.94 | $0.00 |
| 000881 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/25/2008 | PA-POTSHOP LN | $293.48 | $293.48 | $0.00 |
| 000882 | HP Compaq Desktop dc7800 | COMP_SOFT | 1/25/2008 | PA-POTSHOP LN | $957.96 | $957.96 | $0.00 |
| 000883 | HP Compaq Desktop dc7800 | COMP_SOFT | 1/25/2008 | PA-POTSHOP LN | $957.96 | $957.96 | $0.00 |
| 000879 | Viewsonic VG930m 19" LCD | COMP_SOFT | 1/29/2008 | PA-POTSHOP LN | $293.48 | $293.48 | $0.00 |
| 000860 | Lenovo x61 CTO | COMP_SOFT | 1/30/2008 | PA-POTSHOP LN | $1,742.94 | $1,742.94 | $0.00 |
| 000905 | DBserver Upgrade | COMP_SOFT | 2/19/2008 | PA-POTSHOP LN | $2,877.90 | $2,877.90 | $0.00 |
| 000912 | Viewsonic VG930M 19" LCD | COMP_SOFT | 2/22/2008 | PA-POTSHOP LN | $295.59 | $295.59 | $0.00 |
| 000914 | Viewsonic VG930M 19" LCD | COMP_SOFT | 2/22/2008 | PA-POTSHOP LN | $295.59 | $295.59 | $0.00 |
| 000929 | Viewsonic VX2235wm 22" LCD | COMP_SOFT | 2/29/2008 | PA-POTSHOP LN | $328.60 | $328.60 | $0.00 |
| 000930 | Viewsonic VX2235wm 22" LCD | COMP_SOFT | 2/29/2008 | PA-POTSHOP LN | $328.60 | $328.60 | $0.00 |
| 000916 | Lenovo X61 CTO | COMP_SOFT | 2/29/2008 | PA-POTSHOP LN | $1,652.93 | $1,652.93 | $0.00 |
| 000917 | Lenovo X61 CTO | COMP_SOFT | 2/29/2008 | PA-POTSHOP LN | $1,652.93 | $1,652.93 | $0.00 |

| Computer equipment and Software | | | | | | |
|---|---|---|---|---|---|---|
| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
| 000918 | Lenovo X61 CTO | COMP_SOFT | 2/29/2008 | PA-POTSHOP LN | $1,652.93 | $1,652.93 | $0.00 |
| 000919 | Lenovo X61 CTO | COMP_SOFT | 2/29/2008 | PA-POTSHOP LN | $1,652.93 | $1,652.93 | $0.00 |
| 000921 | Lenovo T61 CTO | COMP_SOFT | 2/29/2008 | PA-POTSHOP LN | $1,652.93 | $1,652.93 | $0.00 |
| 000994 | Avocent 1U 17" LCD Rack Console | COMP_SOFT | 3/6/2008 | PA-POTSHOP LN | $1,404.37 | $1,404.38 | ($0.01) |
| 000938 | Viewsonic VX2235WM 22 | COMP_SOFT | 3/28/2008 | PA-POTSHOP LN | $331.77 | $331.78 | ($0.01) |
| 000954 | CVista PDFCompressor 4.0 with OCR | COMP_SOFT | 4/16/2008 | PA-POTSHOP LN | $1,998.10 | $1,998.10 | $0.00 |
| 0001011 | Guava Software (3) for Asset 1003 | COMP_SOFT | 5/1/2008 | PA-POTSHOP LN | $5,355.00 | $5,355.00 | $0.00 |
| 001009 | Guava Easycyte Software for Asset 1003 | COMP_SOFT | 5/19/2008 | PA-POTSHOP LN | $2,058.88 | $2,058.88 | $0.00 |
| 000998 | LVO CTO TO X61 Notebook | COMP_SOFT | 5/29/2008 | PA-POTSHOP LN | $1,620.80 | $1,620.80 | $0.00 |
| 000982 | LVO CTO TO X61 Notebook | COMP_SOFT | 5/29/2008 | PA-POTSHOP LN | $1,620.84 | $1,620.84 | $0.00 |
| 000986 | LVO CTO TO X61 Notebook | COMP_SOFT | 5/29/2008 | PA-POTSHOP LN | $1,620.84 | $1,620.84 | $0.00 |
| 000988 | LVO CTO TO X61 Notebook | COMP_SOFT | 5/29/2008 | PA-POTSHOP LN | $1,620.84 | $1,620.84 | $0.00 |
| 000996 | LVO CTO TO X61 Notebook | COMP_SOFT | 5/29/2008 | PA-POTSHOP LN | $1,620.84 | $1,620.84 | $0.00 |
| 000997 | LVO CTO TO X61 Notebook | COMP_SOFT | 5/29/2008 | PA-POTSHOP LN | $1,620.84 | $1,620.84 | $0.00 |
| 001028 | 5 Great Plains Licenses | COMP_SOFT | 6/1/2008 | PA-POTSHOP LN | $3,975.00 | $3,975.00 | $0.00 |
| 001030 | Case Data Manager Software | COMP_SOFT | 6/1/2008 | PA-POTSHOP LN | $13,895.50 | $13,895.50 | $0.00 |
| 001017 | Viewsonic VX2235WM 22" Widescreen | COMP_SOFT | 6/30/2008 | PA-POTSHOP LN | $351.28 | $351.28 | $0.00 |
| 001058 | Mimosa MNE-ENTCAL 150 Software | COMP_SOFT | 8/11/2008 | PA-POTSHOP LN | $18,204.00 | $18,204.00 | $0.00 |
| 001080 | HP ProLiant DL380 G5 ST Server | COMP_SOFT | 9/1/2008 | PA-POTSHOP LN | $18,378.28 | $18,378.28 | $0.00 |
| 001074 | Viewsonic VG2030WM | COMP_SOFT | 9/10/2008 | PA-POTSHOP LN | $275.84 | $275.84 | $0.00 |
| 001073 | HP SB XW4600 E6850 | COMP_SOFT | 9/10/2008 | PA-POTSHOP LN | $1,217.30 | $1,217.30 | $0.00 |
| 001127 | DMI Software | COMP_SOFT | 12/31/2008 | PA-POTSHOP LN | $151,292.34 | $151,292.34 | $0.00 |
| 001134 | Licenses for DCA Document Management (5) | COMP_SOFT | 1/15/2009 | PA-POTSHOP LN | $5,000.00 | $5,000.00 | $0.00 |
| 001135 | Licenses for DCA Document Management (5) | COMP_SOFT | 1/15/2009 | PA-POTSHOP LN | $5,000.00 | $5,000.00 | $0.00 |
| 001136 | Sharp Aquos 32" LCD Monitor | COMP_SOFT | 1/23/2009 | PA-POTSHOP LN | $842.69 | $842.69 | $0.00 |
| 001117 | MS Exch Server '07 License - Enterprise | COMP_SOFT | 1/30/2009 | PA-POTSHOP LN | $3,882.33 | $3,882.33 | $0.00 |
| 001118 | MS Windows Server Licenses (201) | COMP_SOFT | 1/30/2009 | PA-POTSHOP LN | $6,434.41 | $6,434.41 | $0.00 |
| 001115 | HP ProLiant DL380 G5 Server | COMP_SOFT | 1/30/2009 | PA-POTSHOP LN | $8,468.62 | $8,468.62 | $0.00 |
| 001116 | MS Exchange Server 2007 Licenses (200) | COMP_SOFT | 1/30/2009 | PA-POTSHOP LN | $12,868.81 | $12,868.81 | $0.00 |
| 001152 | PGP Whole Disk Encryption v. 9.9 (60) | COMP_SOFT | 3/25/2009 | PA-POTSHOP LN | $6,868.16 | $6,868.16 | $0.00 |
| 001158 | Bomgar B200 Remote Support Server | COMP_SOFT | 4/1/2009 | PA-POTSHOP LN | $3,185.67 | $3,185.67 | $0.00 |
| 001167 | APC SMARTUPS 3000VA RM XL*L5-30 PLUG | COMP_SOFT | 10/20/2009 | PA-POTSHOP LN | $1,379.06 | $1,379.06 | $0.00 |
| 001177 | DL380 Server with inputs-see notes | COMP_SOFT | 12/14/2009 | PA-POTSHOP LN | $10,859.70 | $10,859.70 | $0.00 |
| 001183 | VPNSecure Access2500 Base Sys &25 licens | COMP_SOFT | 3/31/2010 | PA-POTSHOP LN | $4,735.02 | $4,735.02 | $0.00 |
| 001192 | Laptop: SBY 8540W I7-62 & Dock | COMP_SOFT | 7/22/2010 | PA-POTSHOP LN | $2,158.75 | $2,158.75 | $0.00 |
| 001198 | VX2250WM-LED 22" Monitor | COMP_SOFT | 8/6/2010 | PA-POTSHOP LN | $180.09 | $180.09 | $0.00 |
| 001199 | VX2250WM-LED 22" Monitor | COMP_SOFT | 8/6/2010 | PA-POTSHOP LN | $180.09 | $180.09 | $0.00 |
| 001200 | VX2250WM-LED 22" Monitor | COMP_SOFT | 8/6/2010 | PA-POTSHOP LN | $180.09 | $180.09 | $0.00 |
| 001201 | SmartBuy HP Elitebook 8440W I7-620M 2.6G | COMP_SOFT | 8/18/2010 | PA-POTSHOP LN | $1,633.00 | $1,633.00 | $0.00 |
| 001202 | HP Elitebook SBY 2540P I5-54M | COMP_SOFT | 8/19/2010 | PA-POTSHOP LN | $1,033.50 | $1,033.50 | $0.00 |
| 001203 | HP Elitebook SBY 2540P I5-54M | COMP_SOFT | 8/19/2010 | PA-POTSHOP LN | $1,033.50 | $1,033.50 | $0.00 |
| 001204 | HP Elitebook SBY 2540P I5-54M | COMP_SOFT | 8/19/2010 | PA-POTSHOP LN | $1,033.50 | $1,033.50 | $0.00 |

| | | | | | Computer equipment and Software | | | |
| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|
| 001207 | Monitor VX2250WM-LED 22in 1080P LED | COMP_SOFT | 12/8/2010 | PA-POTSHOP LN | $170.54 | $170.54 | $0.00 |
| 001208 | Monitor VX2250WM-LED 22in 1080P LED | COMP_SOFT | 12/8/2010 | PA-POTSHOP LN | $170.54 | $170.54 | $0.00 |
| 001209 | Monitor VX2250WM-LED 22in 1080P LED | COMP_SOFT | 12/8/2010 | PA-POTSHOP LN | $170.54 | $170.54 | $0.00 |
| 001210 | Laptop 2540P i5-560M 320/4GB PC | COMP_SOFT | 12/8/2010 | PA-POTSHOP LN | $1,191.17 | $1,191.17 | $0.00 |
| 001211 | Laptop 2540P i5-560M 320/4GB PC | COMP_SOFT | 12/8/2010 | PA-POTSHOP LN | $1,191.17 | $1,191.17 | $0.00 |
| 001212 | Laptop 2540P i5-560M 320/4GB PC | COMP_SOFT | 12/8/2010 | PA-POTSHOP LN | $1,191.17 | $1,191.17 | $0.00 |
| 001213 | Laptop 2540P i5-560M 320/4GB PC | COMP_SOFT | 12/8/2010 | PA-POTSHOP LN | $1,191.17 | $1,191.17 | $0.00 |
| 001214 | Laptop 2540P i5-560M 2.66/4/320/12.1/W7P | COMP_SOFT | 12/10/2010 | PA-POTSHOP LN | $1,176.60 | $1,176.60 | $0.00 |
| 001229 | MONITOR: VX2250WM-LED 22" 1080P | COMP_SOFT | 5/2/2011 | PA-POTSHOP LN | $149.99 | $149.99 | $0.00 |
| 001230 | MONITOR: VX2250WM-LED 22" 1080P | COMP_SOFT | 5/2/2011 | PA-POTSHOP LN | $149.99 | $149.99 | $0.00 |
| 001231 | MONITOR: VX2250WM-LED 22" 1080P | COMP_SOFT | 5/2/2011 | PA-POTSHOP LN | $149.99 | $149.99 | $0.00 |
| 001224 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/3/2011 | PA-POTSHOP LN | $1,189.91 | $1,189.91 | $0.00 |
| 001225 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/3/2011 | PA-POTSHOP LN | $1,189.91 | $1,189.91 | $0.00 |
| 001226 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/3/2011 | PA-POTSHOP LN | $1,189.91 | $1,189.91 | $0.00 |
| 001227 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/3/2011 | PA-POTSHOP LN | $1,189.92 | $1,189.92 | $0.00 |
| 001228 | Laptop: Smartbuy Elitebook 2540P | COMP_SOFT | 5/3/2011 | PA-POTSHOP LN | $1,189.92 | $1,189.92 | $0.00 |
| | | | | | | | |
| | | | | Total | $1,014,644.53 | $ 989,125.97 | $ 25,518.56 |

**Schedule B28(B)**

| Office equipment, furnishing and supplies | | | | | | |
|---|---|---|---|---|---|---|
| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
| 000102 | Video conf system - Tandberg Nautral pre | OFFICE_EQUIP | 6/16/2005 | BOTH (SOFTWARE) | $3,975.00 | $3,975.00 | $0.00 |
| 000105 | NC refrigerator (B.Wagner Purchase) | FURN_FIX | 2/28/2005 | NC-WESTPOINT | $1,118.12 | $1,118.12 | $0.00 |
| 000096 | VIDEO CONF SYSTEM: Adtran S/A Triple ISD | OFFICE_EQUIP | 3/1/2005 | NC-WESTPOINT | $276.93 | $276.93 | $0.00 |
| 000095 | VIDEO CONF SYSTEM: JVC 32" Color Stereo | OFFICE_EQUIP | 3/1/2005 | NC-WESTPOINT | $530.00 | $530.00 | $0.00 |
| 000094 | VIDEO CONF SYSTEM: 32" Tall, Monitor Car | OFFICE_EQUIP | 3/1/2005 | NC-WESTPOINT | $722.13 | $722.13 | $0.00 |
| 000093 | VIDEO CONF SYSTEM: Tandberg 880 MXP Base | OFFICE_EQUIP | 3/1/2005 | NC-WESTPOINT | $8,632.54 | $8,632.54 | $0.00 |
| 000101 | CISCO 2811 Router (with card/memory) | OFFICE_EQUIP | 4/4/2005 | NC-WESTPOINT | $3,441.01 | $3,441.01 | $0.00 |
| 000100 | CISCO Catalyst 3550 24 port Switch (with | OFFICE_EQUIP | 4/4/2005 | NC-WESTPOINT | $3,637.18 | $3,637.18 | $0.00 |
| 000342 | Labor for NC Telephone Install | OFFICE_EQUIP | 1/1/2006 | NC-WESTPOINT | $1,139.50 | $1,139.50 | $0.00 |
| 000200 | Visual Presentation Board 48 x 48 (Room | FURN_FIX | 1/1/2006 | NC-WESTPOINT | $1,217.66 | $1,217.66 | $0.00 |
| 000201 | Buffet Credenza with Front Pull out Draw | FURN_FIX | 1/1/2006 | NC-WESTPOINT | $2,410.71 | $2,410.71 | $0.00 |
| 000197 | Reception Unit (Office 109) | FURN_FIX | 1/1/2006 | NC-WESTPOINT | $2,450.15 | $2,450.15 | $0.00 |
| 000196 | Reception Unit (Room 100) | FURN_FIX | 1/1/2006 | NC-WESTPOINT | $2,450.30 | $2,450.30 | $0.00 |
| 000199 | 1 3/8" Thick Raceway Table 48x168 (Room | FURN_FIX | 1/1/2006 | NC-WESTPOINT | $3,156.50 | $3,156.50 | $0.00 |
| 000198 | 20 "L" Workstations & 6 Telemarketer sta | FURN_FIX | 1/1/2006 | NC-WESTPOINT | $42,024.25 | $42,024.25 | $0.00 |
| 000266 | Add-on's to NC Telephone system (000265) | OFFICE_EQUIP | 2/20/2006 | NC-WESTPOINT | $6,057.27 | $6,057.27 | $0.00 |
| 000268 | 22 Honeycomb Shades (Blinds) | FURN_FIX | 3/3/2006 | NC-WESTPOINT | $4,767.92 | $4,767.92 | $0.00 |
| 000265 | NC Telephone System | OFFICE_EQUIP | 3/15/2006 | NC-WESTPOINT | $78,860.06 | $78,860.06 | $0.00 |
| 000388 | FireKing Fireproof Record Cabinet 44x36 | FURN_FIX | 10/24/2006 | NC-WESTPOINT | $1,411.98 | $1,411.98 | $0.00 |
| 000418 | Schwab 4dr 36" Fire res. lateral file | FURN_FIX | 11/30/2006 | NC-WESTPOINT | $1,845.75 | $1,845.75 | $0.00 |
| 000419 | Schwab 4dr 36" Fire res. lateral file | FURN_FIX | 11/30/2006 | NC-WESTPOINT | $1,845.75 | $1,845.75 | $0.00 |
| 000420 | Schwab 4dr 36" Fire res. lateral file | FURN_FIX | 11/30/2006 | NC-WESTPOINT | $1,845.75 | $1,845.75 | $0.00 |
| 000421 | Schwab 4dr 36" Fire res. lateral file | FURN_FIX | 11/30/2006 | NC-WESTPOINT | $1,845.75 | $1,845.75 | $0.00 |
| 000422 | Schwab 4dr 36" Fire res. lateral file | FURN_FIX | 11/30/2006 | NC-WESTPOINT | $1,845.75 | $1,845.75 | $0.00 |
| 000423 | Schwab 4dr 36" Fire res. lateral file | FURN_FIX | 11/30/2006 | NC-WESTPOINT | $1,845.75 | $1,845.75 | $0.00 |
| 000580 | Hitachi 55HDM71 55" Plasma | OFFICE_EQUIP | 3/16/2007 | NC-WESTPOINT | $4,010.60 | $4,010.60 | $0.00 |
| 000657 | Office Cubicals | FURN_FIX | 5/11/2007 | NC-WESTPOINT | $25,559.54 | $25,559.54 | $0.00 |
| 000698 | Stackable Flat-Document File Cabinets | FURN_FIX | 6/21/2007 | NC-WESTPOINT | $1,358.42 | $1,358.42 | $0.00 |
| 000763 | Phone & Data Expansion- Regen Med | OFFICE_EQUIP | 8/14/2007 | NC-WESTPOINT | $15,871.52 | $15,871.52 | $0.00 |
| 000793 | Additional Phone & Data Expansion - Reg | OFFICE_EQUIP | 10/24/2007 | NC-WESTPOINT | $620.50 | $620.50 | $0.00 |
| 000934 | IP Phone Sys/20 Phones -RegMed Lab/Off | OFFICE_EQUIP | 3/14/2008 | NC-WESTPOINT | $9,444.60 | $9,444.60 | $0.00 |
| 000935 | Various Furniture for Reg Med Lab | FURN_FIX | 3/25/2008 | NC-WESTPOINT | $22,561.90 | $21,218.90 | $1,343.00 |
| 000952 | 2 Schwab 4dr 36" wide lateral file | FURN_FIX | 4/3/2008 | NC-WESTPOINT | $4,252.00 | $3,948.30 | $303.70 |
| 001035 | Additions to Phone System (Asset 934) | OFFICE_EQUIP | 6/1/2008 | NC-WESTPOINT | $1,214.06 | $1,214.06 | $0.00 |
| 001238 | LASER JET PRINTER | OFFICE_EQUIP | 4/15/2013 | NC-WESTPOINT | $493.21 | $147.96 | $345.25 |
| 000090 | VIDEO CONF SYSTEM: JVC 32" Color Stereo | OFFICE_EQUIP | 3/1/2005 | PA-POTSHOP LN | $530.00 | $530.00 | $0.00 |
| 000089 | VIDEO CONF SYSTEM: 32" Tall, Monitor Car | OFFICE_EQUIP | 3/1/2005 | PA-POTSHOP LN | $722.13 | $722.13 | $0.00 |
| 000092 | VIDEO CONF SYSTEM: Installation & Config | OFFICE_EQUIP | 3/1/2005 | PA-POTSHOP LN | $5,574.53 | $5,574.53 | $0.00 |
| 000088 | VIDEO CONF SYSTEM: Tandberg 880 MXP Base | OFFICE_EQUIP | 3/1/2005 | PA-POTSHOP LN | $8,632.54 | $8,632.54 | $0.00 |
| 000106 | CAPITAL LEASE: Workstations (Cubicles) f | FURN_FIX | 3/31/2005 | PA-POTSHOP LN | $17,951.00 | $17,951.00 | $0.00 |
| 000099 | CISCO Cataylst 3550 24 port Switch (with | OFFICE_EQUIP | 4/4/2005 | PA-POTSHOP LN | $3,994.62 | $3,994.62 | $0.00 |
| 000098 | CISCO 2811 Router (with card/memory) | OFFICE_EQUIP | 4/4/2005 | PA-POTSHOP LN | $4,202.56 | $4,202.56 | $0.00 |

| Office equipment, furnishing and supplies | | | | | | |
|---|---|---|---|---|---|---|
| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
| 000107 | Ergon 3, Pneu. Project 1-179 chair | FURN_FIX | 4/12/2005 | PA-POTSHOP LN | $1,179.78 | $1,179.78 | $0.00 |
| 000108 | 4 Drawer Lateral File | FURN_FIX | 4/29/2005 | PA-POTSHOP LN | $2,471.00 | $2,471.00 | $0.00 |
| 000109 | S.Nichtberger's office Table - 48" Round | FURN_FIX | 5/20/2005 | PA-POTSHOP LN | $1,476.16 | $1,476.16 | $0.00 |
| 000110 | Mitchell Flannery, Ltd Artwork - 8 pieci | FURN_FIX | 6/30/2005 | PA-POTSHOP LN | $8,350.88 | $8,350.88 | $0.00 |
| 000111 | Workstations (Cubicles) for 2200 Renaiss | FURN_FIX | 9/15/2005 | PA-POTSHOP LN | $13,153.66 | $13,153.66 | $0.00 |
| 000112 | Workstations (Cubicles) for 2011 Renaiss | FURN_FIX | 11/29/2005 | PA-POTSHOP LN | $11,831.53 | $11,831.53 | $0.00 |
| 000261 | 4-drawer 36" Lateral File Fire Resistant | FURN_FIX | 1/19/2006 | PA-POTSHOP LN | $2,418.20 | $2,418.20 | $0.00 |
| 000262 | 4-drawer 36" Lateral File Fire Resistant | FURN_FIX | 2/17/2006 | PA-POTSHOP LN | $2,425.69 | $2,425.69 | $0.00 |
| 000257 | Kyocera KM-C850d Color Copier | OFFICE_EQUIP | 3/28/2006 | PA-POTSHOP LN | $7,049.00 | $7,049.00 | $0.00 |
| 000301 | 4 Drawer 36" Lateral File Cabinet | FURN_FIX | 5/30/2006 | PA-POTSHOP LN | $2,412.85 | $2,412.85 | $0.00 |
| 000391 | Blinds for Potshop Lane Office | FURN_FIX | 11/6/2006 | PA-POTSHOP LN | $2,862.00 | $2,862.00 | $0.00 |
| 000401 | Cisco Router,(2)2-port voice T1, etc | OFFICE_EQUIP | 11/10/2006 | PA-POTSHOP LN | $7,086.34 | $7,086.34 | $0.00 |
| 000497 | PA Phone System (Office area) | OFFICE_EQUIP | 11/20/2006 | PA-POTSHOP LN | $61,227.42 | $61,227.42 | $0.00 |
| 000406 | High back Black Leather Exec Chair | FURN_FIX | 11/30/2006 | PA-POTSHOP LN | $463.37 | $463.37 | $0.00 |
| 000407 | High back Black Leather Exec Chair | FURN_FIX | 11/30/2006 | PA-POTSHOP LN | $463.37 | $463.37 | $0.00 |
| 000408 | PA Hqtrs Var. Furn Items/Installation | FURN_FIX | 11/30/2006 | PA-POTSHOP LN | $1,505.98 | $1,505.98 | $0.00 |
| 000405 | PA Hqtrs Var. Furniture Items | FURN_FIX | 11/30/2006 | PA-POTSHOP LN | $5,981.05 | $5,981.05 | $0.00 |
| 000404 | PA Hqtrs Var. Furn & Worstations/Install | FURN_FIX | 11/30/2006 | PA-POTSHOP LN | $97,713.37 | $97,713.37 | $0.00 |
| 000409 | PA Hqtrs Var. Furn Items | FURN_FIX | 12/7/2006 | PA-POTSHOP LN | $79,851.36 | $79,851.36 | $0.00 |
| 000440 | Install of (Asset 410-Reception desk) | FURN_FIX | 12/12/2006 | PA-POTSHOP LN | $169.60 | $169.60 | $0.00 |
| 000410 | Reception Desk & Other Reception items | FURN_FIX | 12/12/2006 | PA-POTSHOP LN | $17,864.78 | $17,864.78 | $0.00 |
| 000443 | (1) Schwab 5000 4-Dr fire proof file Cab | FURN_FIX | 12/22/2006 | PA-POTSHOP LN | $1,886.80 | $1,886.80 | $0.00 |
| 000444 | (1) Schwab 5000 4-Dr fire proof file Cab | FURN_FIX | 12/22/2006 | PA-POTSHOP LN | $1,886.80 | $1,886.80 | $0.00 |
| 000442 | (6) Schwab 5000 4-Dr fire proof file Cab | FURN_FIX | 12/22/2006 | PA-POTSHOP LN | $11,320.80 | $11,320.80 | $0.00 |
| 000445 | Install of Asset 443 | FURN_FIX | 12/28/2006 | PA-POTSHOP LN | $53.00 | $53.00 | $0.00 |
| 000446 | Install of Asset 444 | FURN_FIX | 12/28/2006 | PA-POTSHOP LN | $53.00 | $53.00 | $0.00 |
| 000447 | Install of Asset 442 | FURN_FIX | 12/28/2006 | PA-POTSHOP LN | $318.00 | $318.00 | $0.00 |
| 000441 | (2) 2-drawer Lat. File Cab (Cherry) | FURN_FIX | 12/31/2006 | PA-POTSHOP LN | $913.51 | $913.51 | $0.00 |
| 000490 | File Cabinets, Bookcases, Chair | FURN_FIX | 1/18/2007 | PA-POTSHOP LN | $2,409.86 | $2,409.86 | $0.00 |
| 000536 | 24" x 72" Credenza | FURN_FIX | 2/20/2007 | PA-POTSHOP LN | $649.50 | $649.50 | $0.00 |
| 000539 | OFS Denali Series 2 Drawer Lateral File | FURN_FIX | 2/20/2007 | PA-POTSHOP LN | $1,423.25 | $1,423.25 | $0.00 |
| 000558 | Schwab 4 DR 36" Wide Lateral File | FURN_FIX | 2/20/2007 | PA-POTSHOP LN | $2,093.14 | $2,093.14 | $0.00 |
| 000589 | Heavy Duty Shredder | OFFICE_EQUIP | 2/28/2007 | PA-POTSHOP LN | $1,317.57 | $1,317.57 | $0.00 |
| 000559 | Custom Reception Unit | FURN_FIX | 2/28/2007 | PA-POTSHOP LN | $3,681.41 | $3,681.41 | $0.00 |
| 000581 | Panasonic PT-D5600U Projector & Install | OFFICE_EQUIP | 3/30/2007 | PA-POTSHOP LN | $3,481.04 | $3,481.04 | $0.00 |
| 000678 | Potshop Office Framed Artwork | FURN_FIX | 4/6/2007 | PA-POTSHOP LN | $23,673.88 | $23,673.88 | $0.00 |
| 000688 | PA Telephone System | OFFICE_EQUIP | 5/7/2007 | PA-POTSHOP LN | $20,117.69 | $20,117.69 | $0.00 |
| 000687 | Boardroom Audio Visual Equip & Install | OFFICE_EQUIP | 5/31/2007 | PA-POTSHOP LN | $38,611.00 | $38,611.00 | $0.00 |
| 000735 | Install of Artwork (Asset 000678) | FURN_FIX | 7/1/2007 | PA-POTSHOP LN | $475.00 | $475.00 | $0.00 |
| 000764 | Metroseal Dividers | FURN_FIX | 8/1/2007 | PA-POTSHOP LN | $1,162.80 | $1,162.80 | $0.00 |
| 000749 | 2 7-foot Benches EP SS | FURN_FIX | 8/2/2007 | PA-POTSHOP LN | $3,666.06 | $3,666.06 | $0.00 |
| 000748 | 2 6-foot Benches EP SS | FURN_FIX | 8/3/2007 | PA-POTSHOP LN | $3,266.16 | $3,266.16 | $0.00 |

### Office equipment, furnishing and supplies

| Asset ID | Asset Description | Asset Class ID | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|
| 000834 | VWR Custom Bench | FURN_FIX | 11/22/2007 | PA-POTSHOP LN | $1,412.77 | $1,395.94 | $16.83 |
| 000833 | VWR Custom Bench | FURN_FIX | 11/22/2007 | PA-POTSHOP LN | $1,540.39 | $1,522.10 | $18.29 |
| 000822 | 7 Custom Benches 72"Wx30"Dx36" | FURN_FIX | 11/22/2007 | PA-POTSHOP LN | $12,117.45 | $11,973.21 | $144.24 |
| 000819 | Schwab 4dr 36" Lateral File | FURN_FIX | 11/30/2007 | PA-POTSHOP LN | $2,346.84 | $2,318.90 | $27.94 |
| 000884 | Racking System | FURN_FIX | 1/28/2008 | PA-POTSHOP LN | $5,778.21 | $5,571.87 | $206.34 |
| 000936 | VWR CHAIRS (4) | FURN_FIX | 2/22/2008 | PA-POTSHOP LN | $2,552.00 | $2,430.46 | $121.54 |
| 000987 | Minuteman Cleanroom Vacuum & tool kit | OFFICE_EQUIP | 3/17/2008 | PA-POTSHOP LN | $1,333.48 | $1,333.48 | $0.00 |
| 000995 | Racking System (Shelves) | FURN_FIX | 3/20/2008 | PA-POTSHOP LN | $1,547.72 | $1,455.62 | $92.10 |
| 000937 | Scrubber 50CM Drive | OFFICE_EQUIP | 3/31/2008 | PA-POTSHOP LN | $4,516.08 | $4,516.08 | $0.00 |
| 000970 | Misc Furniture (Enclosure and Shelves) | FURN_FIX | 4/3/2008 | PA-POTSHOP LN | $2,909.13 | $2,701.31 | $207.82 |
| 000940 | 2 Schwab 4 Dr 36" Wide Lateral Files | FURN_FIX | 4/3/2008 | PA-POTSHOP LN | $4,392.00 | $4,078.33 | $313.67 |
| 000950 | 2 Schwab 4 Dr 36" Wide Lateral Files | FURN_FIX | 4/3/2008 | PA-POTSHOP LN | $4,392.00 | $4,078.33 | $313.67 |
| 001010 | Conference Area Outside 1st Fl Breakroom | FURN_FIX | 5/16/2008 | PA-POTSHOP LN | $6,819.10 | $6,250.86 | $568.24 |
| 001023 | Schwab 4dr 36" Lateral File | FURN_FIX | 6/17/2008 | PA-POTSHOP LN | $2,372.28 | $2,146.35 | $225.93 |
| 001041 | Office Furniture - Mark Stejbach Office | FURN_FIX | 7/31/2008 | PA-POTSHOP LN | $4,198.56 | $3,748.67 | $449.89 |
| 001133 | VWR Mobile Cabinets (4) | FURN_FIX | 1/30/2009 | PA-POTSHOP LN | $8,365.20 | $6,871.46 | $1,493.74 |
| 001145 | Schwab 4dr 36" Fire Res File Cabinet | FURN_FIX | 3/3/2009 | PA-POTSHOP LN | $2,486.76 | $1,983.44 | $503.32 |
| 001150 | Schwab 4dr 36" Fire Res File Cabinet | FURN_FIX | 3/3/2009 | PA-POTSHOP LN | $2,486.76 | $1,983.44 | $503.32 |
| 001169 | 5 Red armless chairs/1 Table-see notes | FURN_FIX | 10/31/2009 | PA-POTSHOP LN | $1,455.26 | $1,039.41 | $415.85 |
| 001171 | 4 armless/2 arm chairs/1 Table-see notes | FURN_FIX | 11/30/2009 | PA-POTSHOP LN | $1,667.31 | $1,171.11 | $496.20 |
| | | | | | | | |
| | | | | **Total** | $    831,454.40 | $    823,343.52 | $    8,110.88 |

**<u>Schedule B29</u>**

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| Safety Cabinet Bench Model SG603A#9119 ( | 1/31/2005 | NC-WESTPOINT | $8,625.50 | $8,625.50 | $0.00 |
| Safety Cabinet Bench Model SG603A#9119 ( | 1/31/2005 | NC-WESTPOINT | $8,625.50 | $8,625.50 | $0.00 |
| CO2 Air Jacketed Incubator with Roller B | 2/3/2005 | NC-WESTPOINT | $10,265.26 | $10,265.26 | $0.00 |
| CO2 Air Jacketed Incubator with Roller B | 2/3/2005 | NC-WESTPOINT | $10,265.26 | $10,265.26 | $0.00 |
| CO2 Air Jacketed Incubator with Roller B | 2/3/2005 | NC-WESTPOINT | $10,265.26 | $10,265.26 | $0.00 |
| Tabletop centrifuge, rotor body, adapter | 2/3/2005 | NC-WESTPOINT | $10,750.44 | $10,750.44 | $0.00 |
| Basic balance 1510G CAPX10MG (Model AB20 | 2/7/2005 | NC-WESTPOINT | $1,195.15 | $1,195.15 | $0.00 |
| Basic balance 210G CAPX.1MG (Model PB150 | 2/7/2005 | NC-WESTPOINT | $2,379.48 | $2,379.48 | $0.00 |
| Cylinder manifold | 2/11/2005 | NC-WESTPOINT | $3,091.89 | $3,091.89 | $0.00 |
| Upright Ultra-Low Temp Freezer | 2/16/2005 | NC-WESTPOINT | $6,472.23 | $6,472.23 | $0.00 |
| Leica FireWire camera | 2/24/2005 | NC-WESTPOINT | $2,222.00 | $2,222.00 | $0.00 |
| Tube HC DM IL Trinocular (3) | 3/4/2005 | NC-WESTPOINT | $1,033.23 | $1,033.23 | $0.00 |
| Tube HC DM IL Trinocular (3) | 3/4/2005 | NC-WESTPOINT | $1,033.23 | $1,033.23 | $0.00 |
| Tube HC DM IL Trinocular (3) | 3/4/2005 | NC-WESTPOINT | $1,033.23 | $1,033.23 | $0.00 |
| Leica DM IL HC Bio, Stand (3) | 3/4/2005 | NC-WESTPOINT | $2,049.29 | $2,049.29 | $0.00 |
| Leica DM IL HC Bio, Stand (3) | 3/4/2005 | NC-WESTPOINT | $2,049.29 | $2,049.29 | $0.00 |
| Leica DM IL HC Bio, Stand (3) | 3/4/2005 | NC-WESTPOINT | $2,049.29 | $2,049.29 | $0.00 |
| Autoclave - Model 2540EP120V/60HZ | 3/4/2005 | NC-WESTPOINT | $4,736.23 | $4,736.23 | $0.00 |
| Tabletop centrifuge, rotor body, adapter | 3/4/2005 | NC-WESTPOINT | $9,327.25 | $9,327.25 | $0.00 |
| CO2 Air Jacketed Incubator w/roller base | 3/16/2005 | NC-WESTPOINT | $10,106.61 | $10,106.61 | $0.00 |
| CO2 Air Jacketed Incubator w/roller base | 3/16/2005 | NC-WESTPOINT | $10,106.62 | $10,106.62 | $0.00 |
| CO2 Air Jacketed Incubator w/roller base | 3/16/2005 | NC-WESTPOINT | $10,106.62 | $10,106.62 | $0.00 |
| CO2 Air Jacketed Incubator w/roller base | 3/16/2005 | NC-WESTPOINT | $10,106.62 | $10,106.62 | $0.00 |
| Safety cabinet bench model SG 403a Steri | 3/22/2005 | NC-WESTPOINT | $7,373.76 | $7,373.76 | $0.00 |
| Safety cabinet bench model SG 403a Steri | 3/22/2005 | NC-WESTPOINT | $7,373.76 | $7,373.76 | $0.00 |
| Installation of 4 biosafety cabinets / 8 | 3/25/2005 | NC-WESTPOINT | $1,100.00 | $1,100.00 | $0.00 |
| Labview full dev system / software | 4/4/2005 | NC-WESTPOINT | $3,020.12 | $3,020.12 | $0.00 |
| Flowmeter / Flow sensor | 4/6/2005 | NC-WESTPOINT | $18,357.48 | $18,357.48 | $0.00 |
| V1500 Inventory System (incl 7 square ra | 4/8/2005 | NC-WESTPOINT | $1,218.11 | $1,218.11 | $0.00 |
| V1500A Isothermal freezer | 4/8/2005 | NC-WESTPOINT | $7,541.06 | $7,541.06 | $0.00 |
| Freezing System Series 2100 w/laptop/sof | 4/8/2005 | NC-WESTPOINT | $11,596.25 | $11,596.25 | $0.00 |
| Firewire camera, adapter, cable | 4/14/2005 | NC-WESTPOINT | $2,725.94 | $2,725.94 | $0.00 |
| Firewire camera, adapter, cable | 4/14/2005 | NC-WESTPOINT | $2,725.94 | $2,725.94 | $0.00 |
| Drive, Gear, Analog | 4/22/2005 | NC-WESTPOINT | $1,668.60 | $1,668.60 | $0.00 |
| Drive, Gear, Analog | 4/22/2005 | NC-WESTPOINT | $1,668.60 | $1,668.60 | $0.00 |
| PCU Control Unit | 4/26/2005 | NC-WESTPOINT | $1,508.00 | $1,508.00 | $0.00 |
| CO2 Air Jacketed Incubator w/roller base | 5/19/2005 | NC-WESTPOINT | $10,509.61 | $10,509.61 | $0.00 |
| CO2 Air Jacketed Incubator w/roller base | 5/19/2005 | NC-WESTPOINT | $10,509.62 | $10,509.62 | $0.00 |
| NPT7 Point of Care blood gas Analyzer & | 5/19/2005 | NC-WESTPOINT | $14,052.66 | $14,052.66 | $0.00 |
| Enzyme Module | 6/6/2005 | NC-WESTPOINT | $3,560.25 | $3,560.25 | $0.00 |
| Chemistry Analyzer | 6/6/2005 | NC-WESTPOINT | $4,868.20 | $4,868.20 | $0.00 |
| Uncrating & insdie delivery of 4 incubat | 6/13/2005 | NC-WESTPOINT | $200.00 | $200.00 | $0.00 |
| Pharm Refrigerator w DT2ST | 6/20/2005 | NC-WESTPOINT | $5,837.60 | $5,837.60 | $0.00 |
| Pump, 2channel, 8roller | 6/30/2005 | NC-WESTPOINT | $1,225.73 | $1,225.73 | $0.00 |
| Biological Safety Cabinet (6' Class II, | 9/6/2005 | NC-WESTPOINT | $8,683.00 | $8,683.00 | $0.00 |

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| Biological Safety Cabinet (6' Class II, | 9/6/2005 | NC-WESTPOINT | $8,683.00 | $8,683.00 | $0.00 |
| Biological Safety Cabinet (6' Class II, | 9/6/2005 | NC-WESTPOINT | $8,683.00 | $8,683.00 | $0.00 |
| Leica DM 4000 Microscope (customized) | 9/9/2005 | NC-WESTPOINT | $46,751.39 | $46,751.39 | $0.00 |
| Pharmaceutical Refrigerator | 9/15/2005 | NC-WESTPOINT | $4,088.90 | $4,088.90 | $0.00 |
| Biomedical Freezer | 9/15/2005 | NC-WESTPOINT | $5,366.19 | $5,366.19 | $0.00 |
| Centrifuge, Benchtop | 9/15/2005 | NC-WESTPOINT | $9,916.43 | $9,916.43 | $0.00 |
| Centrifuge, Benchtop | 9/15/2005 | NC-WESTPOINT | $9,916.43 | $9,916.43 | $0.00 |
| Centrifuge, Benchtop | 9/15/2005 | NC-WESTPOINT | $9,916.43 | $9,916.43 | $0.00 |
| Centrifuge, Benchtop | 9/15/2005 | NC-WESTPOINT | $9,916.43 | $9,916.43 | $0.00 |
| CO2 Air Jacketed Incubator w/Roller Base | 9/15/2005 | NC-WESTPOINT | $10,551.67 | $10,551.67 | $0.00 |
| CO2 Air Jacketed Incubator w/Roller Base | 9/15/2005 | NC-WESTPOINT | $10,551.67 | $10,551.67 | $0.00 |
| CO2 Air Jacketed Incubator w/Roller Base | 9/15/2005 | NC-WESTPOINT | $10,551.67 | $10,551.67 | $0.00 |
| CO2 Air Jacketed Incubator w/Roller Base | 9/15/2005 | NC-WESTPOINT | $10,551.67 | $10,551.67 | $0.00 |
| CO2 Air Jacketed Incubator w/Roller Base | 9/15/2005 | NC-WESTPOINT | $10,551.67 | $10,551.67 | $0.00 |
| Centrifuge, Floor Type | 9/15/2005 | NC-WESTPOINT | $21,128.66 | $21,128.66 | $0.00 |
| 5 Pipetman Starter Kits ($740 Each) | 9/16/2005 | NC-WESTPOINT | $3,755.12 | $3,755.12 | $0.00 |
| Incubator Isotmp Std 5.0CUFT 120V | 9/22/2005 | NC-WESTPOINT | $1,598.77 | $1,598.77 | $0.00 |
| Leica Microscope, Benchtop | 9/22/2005 | NC-WESTPOINT | $4,995.20 | $4,995.20 | $0.00 |
| Leica Microscope, Benchtop | 9/22/2005 | NC-WESTPOINT | $4,995.20 | $4,995.20 | $0.00 |
| Leica Microscope, Benchtop | 9/22/2005 | NC-WESTPOINT | $4,995.20 | $4,995.20 | $0.00 |
| CO2 Transmitter Assembly | 10/20/2005 | NC-WESTPOINT | $1,260.48 | $1,260.48 | $0.00 |
| HOTBOX SE | 10/20/2005 | NC-WESTPOINT | $1,369.51 | $1,369.51 | $0.00 |
| OVEN ISOTEMP PROG 3.7 | 11/8/2005 | NC-WESTPOINT | $2,403.44 | $2,403.44 | $0.00 |
| NCP0155 Truview Cuvette | 1/1/2006 | NC-WESTPOINT | $165.50 | $165.50 | $0.00 |
| PH Meter w/probe | 1/1/2006 | NC-WESTPOINT | $545.86 | $545.86 | $0.00 |
| 45 gal Safety Cabinet | 1/1/2006 | NC-WESTPOINT | $982.72 | $982.72 | $0.00 |
| Balance 3100G/0.01G | 1/1/2006 | NC-WESTPOINT | $1,367.87 | $1,367.87 | $0.00 |
| Balance 3100G/0.01G | 1/1/2006 | NC-WESTPOINT | $1,367.88 | $1,367.88 | $0.00 |
| Sensor Input Module (SIM).  12-channel i | 1/1/2006 | NC-WESTPOINT | $1,560.45 | $1,560.45 | $0.00 |
| Sensor Input Module (SIM).  12-channel i | 1/1/2006 | NC-WESTPOINT | $1,560.45 | $1,560.45 | $0.00 |
| Sensor Input Module (SIM).  12-channel i | 1/1/2006 | NC-WESTPOINT | $1,560.45 | $1,560.45 | $0.00 |
| Computer PC Laptop | 1/1/2006 | NC-WESTPOINT | $2,163.40 | $2,163.40 | $0.00 |
| Piroeff Scotsman Ice Cuber | 1/1/2006 | NC-WESTPOINT | $3,261.78 | $3,261.78 | $0.00 |
| Smartspec Plus, printer paper, Tray | 1/1/2006 | NC-WESTPOINT | $3,552.55 | $3,552.55 | $0.00 |
| IRTD 400 standard (M2801) system. Accura | 1/1/2006 | NC-WESTPOINT | $3,989.50 | $3,989.50 | $0.00 |
| CO2 Manifold | 1/1/2006 | NC-WESTPOINT | $4,331.73 | $4,331.73 | $0.00 |
| Air ideal wtih grids (2) | 1/1/2006 | NC-WESTPOINT | $4,534.60 | $4,534.60 | $0.00 |
| Incubator | 1/1/2006 | NC-WESTPOINT | $4,775.51 | $4,775.51 | $0.00 |
| Incubator | 1/1/2006 | NC-WESTPOINT | $4,775.51 | $4,775.51 | $0.00 |
| Icycler chassis, no reaction | 1/1/2006 | NC-WESTPOINT | $5,080.34 | $5,080.34 | $0.00 |
| LTR -40/140 Low Temperature Dry Well -40 | 1/1/2006 | NC-WESTPOINT | $8,430.00 | $8,430.00 | $0.00 |
| SCD IIB tubing welder | 1/1/2006 | NC-WESTPOINT | $11,429.57 | $11,429.57 | $0.00 |
| Kaye Validator 2000 High Accuracy Portab | 1/1/2006 | NC-WESTPOINT | $12,443.99 | $12,443.99 | $0.00 |
| Pyros Kinetix Incubating Tube Reader (Te | 1/1/2006 | NC-WESTPOINT | $20,545.00 | $20,545.00 | $0.00 |
| GL-45 Vacuum Pump | 1/1/2006 | NC-WESTPOINT | $21,156.28 | $21,156.28 | $0.00 |

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| iQ5 Optical System - Includes optical mo | 1/1/2006 | NC-WESTPOINT | $24,210.31 | $24,210.31 | $0.00 |
| Addt'l York AHU's 100, 200, 300 | 1/1/2006 | NC-WESTPOINT | $27,702.96 | $27,702.96 | $0.00 |
| Refrigerators (3) | 1/1/2006 | NC-WESTPOINT | $28,768.08 | $28,768.08 | $0.00 |
| Addt'l Getinge nonGMP Autocl-w/AssID 224 | 1/1/2006 | NC-WESTPOINT | $40,155.94 | $40,155.94 | $0.00 |
| Steris Parts Washer | 1/1/2006 | NC-WESTPOINT | $43,364.31 | $43,364.31 | $0.00 |
| Gentinge Autoclave & Boiler (CDI Invoice | 1/1/2006 | NC-WESTPOINT | $43,425.00 | $43,425.00 | $0.00 |
| York Chillers | 1/1/2006 | NC-WESTPOINT | $50,012.73 | $50,012.73 | $0.00 |
| Waters Alliance HPLC System & Software A | 1/1/2006 | NC-WESTPOINT | $58,085.46 | $58,085.46 | $0.00 |
| Baker Co BSC's (5) - SEE NOTES | 1/1/2006 | NC-WESTPOINT | $69,697.54 | $69,697.54 | $0.00 |
| 3 Air  Handlers (priced differently) (CD | 1/1/2006 | NC-WESTPOINT | $75,776.00 | $75,776.00 | $0.00 |
| Addt'l Getinge GMP Autoclave-w/AssID 203 | 1/1/2006 | NC-WESTPOINT | $91,482.23 | $91,482.23 | $0.00 |
| 2 Chillers (priced evenly)  (CDI Invoice | 1/1/2006 | NC-WESTPOINT | $136,800.00 | $136,800.00 | $0.00 |
| Gentinge Autoclave (CDI Invoice) | 1/1/2006 | NC-WESTPOINT | $144,141.00 | $144,141.00 | $0.00 |
| BAC-T | 1/3/2006 | NC-WESTPOINT | $90,784.73 | $90,784.73 | $0.00 |
| Flow rate particle counter/Acc | 1/20/2006 | NC-WESTPOINT | $8,789.88 | $8,789.88 | $0.00 |
| MTS Synergie Model Equip | 1/23/2006 | NC-WESTPOINT | $14,342.00 | $14,342.00 | $0.00 |
| VWR Microcentrifuge, Galaxy 14D | 1/27/2006 | NC-WESTPOINT | $2,052.10 | $2,052.10 | $0.00 |
| Microscope - LEICA DM1000 | 1/27/2006 | NC-WESTPOINT | $3,135.60 | $3,135.60 | $0.00 |
| Part of Microscope 000243 | 1/30/2006 | NC-WESTPOINT | $96.29 | $96.29 | $0.00 |
| Microscope (Nikon Eclipse 50i) | 1/30/2006 | NC-WESTPOINT | $25,932.51 | $25,932.51 | $0.00 |
| Part of Microscope 000243 | 1/31/2006 | NC-WESTPOINT | $65.44 | $65.44 | $0.00 |
| Cart Benchtop w/kybd for BAC-T | 1/31/2006 | NC-WESTPOINT | $1,706.03 | $1,706.03 | $0.00 |
| Microscope - Leica DM IL HC | 1/31/2006 | NC-WESTPOINT | $5,088.13 | $5,088.13 | $0.00 |
| Pump w/Head + Spare Head | 2/2/2006 | NC-WESTPOINT | $3,220.40 | $3,220.40 | $0.00 |
| Screw Action Grip 100 N Capacity | 2/3/2006 | NC-WESTPOINT | $1,938.74 | $1,938.74 | $0.00 |
| Part of Microscope 000243 | 2/10/2006 | NC-WESTPOINT | $2,006.11 | $2,006.11 | $0.00 |
| Microscope - DMI4000 B | 2/15/2006 | NC-WESTPOINT | $43,217.50 | $43,217.50 | $0.00 |
| MINI PROTEAN 3 SYS & MINI TRANSBLOT CELL | 2/16/2006 | NC-WESTPOINT | $927.16 | $927.16 | $0.00 |
| Chemidoc XRS Imaging System, PC | 2/16/2006 | NC-WESTPOINT | $21,247.74 | $21,247.74 | $0.00 |
| Victor for FI, LUM and ABS Plate Reader | 3/4/2006 | NC-WESTPOINT | $21,259.99 | $21,259.99 | $0.00 |
| Savant Model MicroModulYO-115 | 3/8/2006 | NC-WESTPOINT | $8,089.11 | $8,089.11 | $0.00 |
| Drive/Dispenser & Pump Head | 3/21/2006 | NC-WESTPOINT | $3,963.24 | $3,963.24 | $0.00 |
| Analyzer Bioprofile 400 | 3/24/2006 | NC-WESTPOINT | $25,274.87 | $25,274.87 | $0.00 |
| BD FACS ARIA | 3/30/2006 | NC-WESTPOINT | $320,080.00 | $320,080.00 | $0.00 |
| Flask Dewar | 3/31/2006 | NC-WESTPOINT | $746.43 | $746.43 | $0.00 |
| Elpro Probes | 3/31/2006 | NC-WESTPOINT | $2,077.06 | $2,077.06 | $0.00 |
| LN2 Freezer | 3/31/2006 | NC-WESTPOINT | $28,298.82 | $28,298.82 | $0.00 |
| Sanyo Freezers (5)-SEE NOTES | 3/31/2006 | NC-WESTPOINT | $37,844.67 | $37,844.67 | $0.00 |
| National Power | 3/31/2006 | NC-WESTPOINT | $95,835.06 | $95,835.06 | $0.00 |
| Graybar | 3/31/2006 | NC-WESTPOINT | $117,095.25 | $117,095.25 | $0.00 |
| E/M Spring Action Grip Config (10A) | 4/4/2006 | NC-WESTPOINT | $1,336.39 | $1,336.39 | $0.00 |
| Cytopro Cytocentrifuge | 4/6/2006 | NC-WESTPOINT | $5,580.26 | $5,580.26 | $0.00 |
| 6 Stainless Steel Table Tops | 4/6/2006 | NC-WESTPOINT | $13,849.98 | $13,849.98 | $0.00 |
| Manual Burst Strength Fixture | 4/7/2006 | NC-WESTPOINT | $2,856.40 | $2,856.40 | $0.00 |
| Centrifuge Fisher Accuspin 1 & Parts | 4/13/2006 | NC-WESTPOINT | $8,172.12 | $8,172.12 | $0.00 |

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| Pump Syringe 2-Channel 115V | 4/24/2006 | NC-WESTPOINT | $2,620.95 | $2,620.95 | $0.00 |
| Biological Safety Cab (Class II Type A2) | 4/25/2006 | NC-WESTPOINT | $6,756.90 | $6,756.90 | $0.00 |
| Drive MFLEX L/S 100RPM 115/230 | 4/28/2006 | NC-WESTPOINT | $1,410.78 | $1,410.78 | $0.00 |
| Drive MFLEX L/S 100RPM 115/230 | 4/28/2006 | NC-WESTPOINT | $1,410.79 | $1,410.79 | $0.00 |
| Centrifuge Fisher Accuspin 1 | 5/5/2006 | NC-WESTPOINT | $3,254.07 | $3,254.07 | $0.00 |
| SEBRA 2600/1105 OMNI sealing system | 5/18/2006 | NC-WESTPOINT | $4,623.30 | $4,623.30 | $0.00 |
| Observa II Data Management System | 5/24/2006 | NC-WESTPOINT | $5,140.04 | $5,140.04 | $0.00 |
| Freight for BD FACS ARIA (000273) | 5/30/2006 | NC-WESTPOINT | $3,341.07 | $3,341.07 | $0.00 |
| KM8 Basket Manifold Kit | 5/31/2006 | NC-WESTPOINT | $1,794.74 | $1,794.74 | $0.00 |
| VWR Incubator BOD Model 2020 | 5/31/2006 | NC-WESTPOINT | $2,574.91 | $2,574.91 | $0.00 |
| Validation Srvcs(NC) - various equip | 6/5/2006 | NC-WESTPOINT | $22,038.79 | $22,038.79 | $0.00 |
| Air Ideal with 65/70MM Grids | 6/7/2006 | NC-WESTPOINT | $4,519.68 | $4,519.68 | $0.00 |
| Leica DM IL HC Bio Microscope | 6/9/2006 | NC-WESTPOINT | $3,898.10 | $3,898.10 | $0.00 |
| 4 10 Ton Flat-Jac Cylinders | 6/12/2006 | NC-WESTPOINT | $1,411.59 | $1,411.59 | $0.00 |
| PTM Integrity Test System | 6/19/2006 | NC-WESTPOINT | $27,248.47 | $27,248.47 | $0.00 |
| Digital Gauge/Pressure Reducing Valve | 6/21/2006 | NC-WESTPOINT | $1,165.54 | $1,165.54 | $0.00 |
| Portable Air Particle Cntr 3425 50LPM | 6/23/2006 | NC-WESTPOINT | $8,861.20 | $8,861.20 | $0.00 |
| Pump, Electric, Econ 3-way, dump&hold | 6/30/2006 | NC-WESTPOINT | $1,752.06 | $1,752.06 | $0.00 |
| Astotherm Blood and Solution warmer | 6/30/2006 | NC-WESTPOINT | $3,654.69 | $3,654.69 | $0.00 |
| Allegheny | 6/30/2006 | NC-WESTPOINT | $14,243.10 | $14,243.10 | $0.00 |
| Mor Cor Water System | 6/30/2006 | NC-WESTPOINT | $356,928.38 | $356,928.38 | $0.00 |
| InFocus WorkBig LP640 Projector w-remote | 7/2/2006 | NC-WESTPOINT | $1,841.86 | $1,841.86 | $0.00 |
| Oven Isotemp Prog 3.7 CuFt 240V | 7/3/2006 | NC-WESTPOINT | $2,711.07 | $2,711.07 | $0.00 |
| Pump Syringe 2-channel 115V&Accessories | 7/11/2006 | NC-WESTPOINT | $2,707.88 | $2,707.88 | $0.00 |
| Power Supply (Rach Mounted) | 7/13/2006 | NC-WESTPOINT | $3,041.80 | $3,041.80 | $0.00 |
| CELLROLL, complete (0.1-2.0 rpm) | 7/14/2006 | NC-WESTPOINT | $2,903.58 | $2,903.58 | $0.00 |
| SEBRA Omni Sealing System w 2600 power | 7/27/2006 | NC-WESTPOINT | $4,632.19 | $4,632.19 | $0.00 |
| 10in. Extension Beam for Microscope #179 | 8/16/2006 | NC-WESTPOINT | $1,820.00 | $1,820.03 | ($0.03) |
| 6 roller bases for 6 double incubators | 8/23/2006 | NC-WESTPOINT | $2,023.80 | $2,023.80 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 8/23/2006 | NC-WESTPOINT | $5,230.00 | $5,230.00 | $0.00 |
| 15 Output Modules for Incubators | 8/23/2006 | NC-WESTPOINT | $6,141.81 | $6,141.81 | $0.00 |
| Smart Desiccator Benchtop Storage Sys | 8/30/2006 | NC-WESTPOINT | $3,062.44 | $3,062.44 | $0.00 |

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| Benchtop Storage Sys-incl door,valve,etc | 8/30/2006 | NC-WESTPOINT | $3,062.45 | $3,062.45 | $0.00 |
| SCD IIB Tubing Welder | 8/31/2006 | NC-WESTPOINT | $11,402.00 | $11,402.00 | $0.00 |
| Guava Easycyte MiniBaseSys Instr&Softwar | 9/18/2006 | NC-WESTPOINT | $50,123.46 | $50,123.46 | $0.00 |
| VWR Incubator BOD Model 2020 | 9/22/2006 | NC-WESTPOINT | $2,816.93 | $2,816.93 | $0.00 |
| 4 to 20 output module for incubator | 9/25/2006 | NC-WESTPOINT | $428.00 | $428.00 | $0.00 |
| Rotap Sieve Shaker 8 In (multiple parts) | 9/25/2006 | NC-WESTPOINT | $2,154.03 | $2,154.03 | $0.00 |
| Incubator 406L -10 +50Deg C | 9/27/2006 | NC-WESTPOINT | $6,433.19 | $6,433.19 | $0.00 |
| Carver 12 Ton Press | 9/28/2006 | NC-WESTPOINT | $1,957.43 | $1,957.43 | $0.00 |
| Balance 3100G/0.01G | 9/29/2006 | NC-WESTPOINT | $1,546.19 | $1,546.19 | $0.00 |
| Balance 3100G/0.01G | 9/29/2006 | NC-WESTPOINT | $1,546.20 | $1,546.20 | $0.00 |
| Leica Microscope w/o Condenser | 10/9/2006 | NC-WESTPOINT | $5,182.99 | $5,182.99 | $0.00 |
| Leica Microscope w/Condenser | 10/9/2006 | NC-WESTPOINT | $6,057.65 | $6,057.65 | $0.00 |
| Hydrologger, HygroLog-D | 10/12/2006 | NC-WESTPOINT | $1,136.25 | $1,136.25 | $0.00 |
| CO2 sensor assembly | 10/12/2006 | NC-WESTPOINT | $1,464.50 | $1,464.50 | $0.00 |
| Pump Syringe 2-Channel 115V | 11/3/2006 | NC-WESTPOINT | $2,646.15 | $2,646.15 | $0.00 |
| Bio-Medical Freezer | 11/6/2006 | NC-WESTPOINT | $4,181.94 | $4,181.94 | $0.00 |
| SEBRA2600 OMNI Sealing sys w/head&power | 11/7/2006 | NC-WESTPOINT | $4,632.19 | $4,632.19 | $0.00 |
| Grip Set Assy-Advg 2KN Screw act & parts | 11/8/2006 | NC-WESTPOINT | $3,410.79 | $3,410.79 | $0.00 |
| 4 Roller Bases for Assets 429-436 | 11/28/2006 | NC-WESTPOINT | $1,352.20 | $1,352.20 | $0.00 |
| 8 Output Modules for Assets 429-436 | 11/28/2006 | NC-WESTPOINT | $3,272.83 | $3,272.83 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 11/28/2006 | NC-WESTPOINT | $5,228.00 | $5,228.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 11/28/2006 | NC-WESTPOINT | $5,228.00 | $5,228.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 11/28/2006 | NC-WESTPOINT | $5,228.00 | $5,228.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 11/28/2006 | NC-WESTPOINT | $5,228.00 | $5,228.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 11/28/2006 | NC-WESTPOINT | $5,228.00 | $5,228.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 11/28/2006 | NC-WESTPOINT | $5,228.00 | $5,228.00 | $0.00 |
| CO2 Air Jacketed Incubator-1/2 of double | 11/28/2006 | NC-WESTPOINT | $5,228.00 | $5,228.00 | $0.00 |
| Incubator Validation | 11/28/2006 | NC-WESTPOINT | $14,895.83 | $14,895.83 | $0.00 |
| Installation for Assets 429-436 | 12/1/2006 | NC-WESTPOINT | $7,668.00 | $7,668.00 | $0.00 |
| Double window roll-in incubator | 12/12/2006 | NC-WESTPOINT | $2,540.60 | $2,540.60 | $0.00 |
| BioTek Microplate Washer | 12/12/2006 | NC-WESTPOINT | $5,258.00 | $5,258.00 | $0.00 |
| Cryostat | 12/12/2006 | NC-WESTPOINT | $7,575.80 | $7,575.80 | $0.00 |
| Optima XL-100K Centrifuge | 12/12/2006 | NC-WESTPOINT | $25,779.60 | $25,779.60 | $0.00 |
| Kaye Validator/3 SIMS/IRTD 400 Std Sys | 12/15/2006 | NC-WESTPOINT | $18,239.52 | $18,239.52 | $0.00 |
| Leica DFC290 R2 Dig Cam & SW Kit/Adap | 12/20/2006 | NC-WESTPOINT | $2,982.73 | $2,982.73 | $0.00 |
| Leica DFC290 R2 Dig Cam & SW Kit/Adap | 12/20/2006 | NC-WESTPOINT | $2,982.73 | $2,982.73 | $0.00 |
| Drive MFLEX L/S 600 RPM | 12/21/2006 | NC-WESTPOINT | $1,410.28 | $1,410.28 | $0.00 |
| Pump sytringe 2-ch 115V /Head/Footswitch | 12/29/2006 | NC-WESTPOINT | $3,035.43 | $3,035.43 | $0.00 |
| CO2 Air Jacketed Incubator | 12/31/2006 | NC-WESTPOINT | $5,326.09 | $5,326.09 | $0.00 |
| SCD Devive IIB | 1/9/2007 | NC-WESTPOINT | $10,580.00 | $10,580.00 | $0.00 |
| SCD Device IIB | 1/12/2007 | NC-WESTPOINT | $10,580.00 | $10,580.00 | $0.00 |
| SCD Device IIB | 1/12/2007 | NC-WESTPOINT | $10,580.00 | $10,580.00 | $0.00 |
| Validation RH Assembly | 1/22/2007 | NC-WESTPOINT | $1,205.96 | $1,205.96 | $0.00 |
| Validation RH Assembly | 1/22/2007 | NC-WESTPOINT | $1,205.96 | $1,205.96 | $0.00 |
| C02 Sensor Assembly | 1/22/2007 | NC-WESTPOINT | $1,713.22 | $1,713.22 | $0.00 |

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| SEBRA 2600 Shipping Kit | 1/30/2007 | NC-WESTPOINT | $4,640.96 | $4,640.96 | $0.00 |
| Hand-held CO2 Meter | 2/15/2007 | NC-WESTPOINT | $2,028.25 | $2,028.25 | $0.00 |
| autoMACS Separation Unit | 3/27/2007 | NC-WESTPOINT | $31,299.90 | $31,299.90 | $0.00 |
| Sorvall Legend RT Plus 120V | 4/5/2007 | NC-WESTPOINT | $8,007.12 | $8,007.12 | $0.00 |
| Miscroscope, Camera & Accessories | 4/10/2007 | NC-WESTPOINT | $8,294.79 | $8,294.79 | $0.00 |
| Adapter Tubes | 4/16/2007 | NC-WESTPOINT | $563.86 | $563.86 | $0.00 |
| MCO Incubator | 4/17/2007 | NC-WESTPOINT | $7,192.02 | $7,192.02 | $0.00 |
| Rotor, Fixangle 6 X 50 ML LG/Strat | 4/18/2007 | NC-WESTPOINT | $2,421.98 | $2,421.98 | $0.00 |
| SG403A | 4/30/2007 | NC-WESTPOINT | $9,380.00 | $9,380.00 | $0.00 |
| SG603A | 4/30/2007 | NC-WESTPOINT | $10,920.00 | $10,920.00 | $0.00 |
| Solidworks Promo- xw8400 WS w/ Monitor | 5/14/2007 | NC-WESTPOINT | $3,127.34 | $3,127.34 | $0.00 |
| Guava Easycyte Mini Base System | 5/17/2007 | NC-WESTPOINT | $54,490.23 | $54,490.23 | $0.00 |
| Disposal & Waste System for x-405 Micro | 6/5/2007 | NC-WESTPOINT | $1,408.69 | $1,408.69 | $0.00 |
| Pump Syringe 2 - Channel 115V | 6/12/2007 | NC-WESTPOINT | $2,646.86 | $2,646.86 | $0.00 |
| Pump Syringe 2 channel 115V | 6/12/2007 | NC-WESTPOINT | $2,646.86 | $2,646.86 | $0.00 |
| Hand-Held Co2 Meter | 6/18/2007 | NC-WESTPOINT | $1,919.00 | $1,919.00 | $0.00 |
| SEBRA 2600 Shipping Kit | 6/19/2007 | NC-WESTPOINT | $4,595.01 | $4,595.01 | $0.00 |
| HCX PL Fluotar 1.25X/ 0.04/C 3, 7 Object | 6/27/2007 | NC-WESTPOINT | $1,507.83 | $1,507.83 | $0.00 |
| Foot Switch For Syringe Pumps | 6/28/2007 | NC-WESTPOINT | $140.31 | $140.31 | $0.00 |
| Foot Switch For Syringe Pumps | 6/28/2007 | NC-WESTPOINT | $140.31 | $140.31 | $0.00 |
| EPP Centrifug 5451D W/Rtr | 7/26/2007 | NC-WESTPOINT | $2,435.00 | $2,435.00 | $0.00 |
| Druck Calibrator | 8/1/2007 | NC-WESTPOINT | $4,197.50 | $4,197.50 | $0.00 |
| 1.5" Stainless Steel Sanitary Fitting | 8/2/2007 | NC-WESTPOINT | $1,142.72 | $1,142.72 | $0.00 |
| Granite 1324 Machine | 9/19/2007 | NC-WESTPOINT | $3,028.99 | $3,028.99 | $0.00 |
| DMIL Inverted Microscope w/o Camera | 9/19/2007 | NC-WESTPOINT | $5,657.46 | $5,657.46 | $0.00 |
| Pump Syringe HPP1-Chnl 115V | 9/26/2007 | NC-WESTPOINT | $3,734.05 | $3,734.05 | $0.00 |
| Lab Line Environ Shaker | 9/30/2007 | NC-WESTPOINT | $1,717.00 | $1,717.00 | $0.00 |
| 6 Brass Bioreactor Assembly + 1 Free | 10/3/2007 | NC-WESTPOINT | $7,889.20 | $7,889.20 | $0.00 |
| MDX-40 3D Prototyping Package A | 10/4/2007 | NC-WESTPOINT | $12,024.40 | $12,024.40 | $0.00 |
| AED ZOLL Plus (CPR Equipment) | 10/15/2007 | NC-WESTPOINT | $1,803.41 | $1,803.41 | $0.00 |
| Branson Converter402/Access w-sewing mac | 10/15/2007 | NC-WESTPOINT | $3,969.43 | $3,969.43 | $0.00 |
| Syngergie Load Cell and Software | 10/19/2007 | NC-WESTPOINT | $3,819.71 | $3,819.71 | $0.00 |
| Bioreactor for Blood Vessel Growth | 10/31/2007 | NC-WESTPOINT | $10,500.00 | $10,500.00 | $0.00 |
| Power Supply & Lamp Housing | 11/5/2007 | NC-WESTPOINT | $3,490.56 | $3,490.56 | $0.00 |
| 570R/4 x 85ML Rotor Pk 120V | 11/7/2007 | NC-WESTPOINT | $3,557.83 | $3,557.83 | $0.00 |
| 2 Immuno Staining Centers | 11/30/2007 | NC-WESTPOINT | $4,237.98 | $4,237.98 | $0.00 |
| FS-90 ULTRASONIC SEWING MACHINE | 12/5/2007 | NC-WESTPOINT | $25,285.00 | $25,285.00 | $0.00 |
| Ultra Low Freezer | 1/9/2008 | NC-WESTPOINT | $6,796.65 | $6,796.65 | $0.00 |
| Microscope Slide Cabinet | 1/10/2008 | NC-WESTPOINT | $1,253.75 | $1,253.75 | $0.00 |
| Robotic Microplate Processor | 1/14/2008 | NC-WESTPOINT | $6,975.00 | $6,975.00 | $0.00 |
| Eppendorf Microcentrifuge | 1/17/2008 | NC-WESTPOINT | $1,958.34 | $1,958.34 | $0.00 |
| Bio Medical Freezer | 1/18/2008 | NC-WESTPOINT | $4,268.11 | $4,268.11 | $0.00 |
| PHARMACEUTICAL REFRIG | 1/18/2008 | NC-WESTPOINT | $4,424.90 | $4,424.90 | $0.00 |
| Modular Pump | 1/21/2008 | NC-WESTPOINT | $1,874.94 | $1,874.94 | $0.00 |
| UV Lamp System | 2/8/2008 | NC-WESTPOINT | $689.85 | $689.85 | $0.00 |

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| UV Lamp System | 2/8/2008 | NC-WESTPOINT | $689.85 | $689.85 | $0.00 |
| UV Lamp System | 2/8/2008 | NC-WESTPOINT | $689.85 | $689.85 | $0.00 |
| Multigas Incubator | 2/8/2008 | NC-WESTPOINT | $6,604.70 | $6,604.70 | $0.00 |
| Multigas Incubator | 2/8/2008 | NC-WESTPOINT | $6,604.70 | $6,604.70 | $0.00 |
| Multigas Incubator | 2/8/2008 | NC-WESTPOINT | $6,604.70 | $6,604.70 | $0.00 |
| Biological Safety Cabinet | 2/28/2008 | NC-WESTPOINT | $8,544.50 | $8,544.50 | $0.00 |
| Biological Safety Cabinet | 2/28/2008 | NC-WESTPOINT | $8,544.50 | $8,544.50 | $0.00 |
| Biological Safety Cabinet | 2/28/2008 | NC-WESTPOINT | $10,105.50 | $10,105.50 | $0.00 |
| Biological Safety Cabinet | 2/28/2008 | NC-WESTPOINT | $10,105.50 | $10,105.50 | $0.00 |
| Biological Safety Cabinet | 2/29/2008 | NC-WESTPOINT | $10,105.50 | $10,105.50 | $0.00 |
| Biological Safety Cabinet | 2/29/2008 | NC-WESTPOINT | $10,105.50 | $10,105.50 | $0.00 |
| Fluostar Omega microplate reader | 2/29/2008 | NC-WESTPOINT | $29,055.00 | $29,055.00 | $0.00 |
| Type I Water System | 3/11/2008 | NC-WESTPOINT | $3,690.00 | $3,690.00 | $0.00 |
| Labview Hrdwr & Softwr for Bioreactor | 3/11/2008 | NC-WESTPOINT | $12,860.16 | $12,860.16 | $0.00 |
| Pathway 855 Confocal Cell Imaging Sys | 3/19/2008 | NC-WESTPOINT | $307,345.32 | $307,345.32 | $0.00 |
| High Voltage Power Supply | 3/20/2008 | NC-WESTPOINT | $3,317.51 | $3,317.51 | $0.00 |
| SCD Device IIB | 4/3/2008 | NC-WESTPOINT | $11,380.00 | $11,380.00 | $0.00 |
| Thermo Precision Water Bath | 4/8/2008 | NC-WESTPOINT | $985.00 | $985.00 | $0.00 |
| Balance 3100G/.01G | 4/8/2008 | NC-WESTPOINT | $1,407.50 | $1,407.50 | $0.00 |
| (2) Sorvall Legend T Plus 120V | 4/10/2008 | NC-WESTPOINT | $11,400.80 | $11,400.80 | $0.00 |
| Sorvall Legend Tabletop Centrifuge | 4/11/2008 | NC-WESTPOINT | $4,400.00 | $4,400.00 | $0.00 |
| Sorvall Legend  Refrigerator Centrifuge | 4/11/2008 | NC-WESTPOINT | $5,000.00 | $5,000.00 | $0.00 |
| (2) TTH-750 Rotor, Needs Tool, W/O | 4/22/2008 | NC-WESTPOINT | $3,497.00 | $3,497.00 | $0.00 |
| Olympus UPLAPO 10X Confocal Microscope | 4/30/2008 | NC-WESTPOINT | $1,948.59 | $1,948.59 | $0.00 |
| Reach-In CO2 Incubator | 5/15/2008 | NC-WESTPOINT | $11,154.63 | $11,154.63 | $0.00 |
| Drive/Disp MFlex & Pump Head | 5/22/2008 | NC-WESTPOINT | $2,417.46 | $2,417.46 | $0.00 |
| Leica DM IL HC & Digital Camera | 5/23/2008 | NC-WESTPOINT | $9,362.77 | $9,362.77 | $0.00 |
| SEBRA 2600 Bench Top Sealing System | 5/31/2008 | NC-WESTPOINT | $4,595.56 | $4,595.56 | $0.00 |
| Built-in Circular Chart Recorder | 6/1/2008 | NC-WESTPOINT | $1,142.40 | $1,142.40 | $0.00 |
| Upright -30C Biomedical Freezer | 6/1/2008 | NC-WESTPOINT | $4,489.01 | $4,489.01 | $0.00 |
| Kramer Scientific Chroma Microscope | 6/2/2008 | NC-WESTPOINT | $25,013.93 | $25,013.93 | $0.00 |
| Eppendorf 5417R Refrigerated Centrifuge | 6/26/2008 | NC-WESTPOINT | $3,500.00 | $3,500.00 | $0.00 |
| ImagePro MDA Sftware,6.2license,Manuals | 6/30/2008 | NC-WESTPOINT | $10,784.20 | $10,784.20 | $0.00 |
| Olympus LCPLANFL 40X Confocal Microscope | 8/1/2008 | NC-WESTPOINT | $2,377.55 | $2,377.55 | $0.00 |
| L/S Digital Dispensing Drive 115/230 V | 8/25/2008 | NC-WESTPOINT | $1,884.02 | $1,884.02 | $0.00 |
| VarioMACS Starting Kit | 8/27/2008 | NC-WESTPOINT | $5,336.84 | $5,336.84 | $0.00 |
| Sonic Dismembrator 150 Series | 9/10/2008 | NC-WESTPOINT | $2,550.93 | $2,550.93 | $0.00 |
| Cellometer Auto T4+ Cell Counting System | 9/18/2008 | NC-WESTPOINT | $8,029.50 | $8,029.50 | $0.00 |
| Balance 220G x 0.1MG | 11/14/2008 | NC-WESTPOINT | $2,508.40 | $2,508.40 | $0.00 |
| Reach-In CO2 Incubator w/ UV Light | 12/1/2008 | NC-WESTPOINT | $10,780.18 | $10,780.18 | $0.00 |
| Cellometer Auto T4+ Cell counting system | 12/3/2008 | NC-WESTPOINT | $7,625.50 | $7,625.50 | $0.00 |
| Upright Ultralow Freezer -86c 25.7 cu ft | 12/4/2008 | NC-WESTPOINT | $8,139.19 | $8,139.19 | $0.00 |
| Multigas Incubator | 12/9/2008 | NC-WESTPOINT | $6,986.27 | $6,986.27 | $0.00 |
| Olympus LCPLFL 20 X Objective | 12/10/2008 | NC-WESTPOINT | $1,246.61 | $1,246.61 | $0.00 |
| Overhead Mixer System 115V | 12/10/2008 | NC-WESTPOINT | $2,138.20 | $2,138.20 | $0.00 |

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| Crosslinker Chamber CL-1000M 115V w/ acc | 12/16/2008 | NC-WESTPOINT | $2,728.21 | $2,728.21 | $0.00 |
| Leica MZ6 Stereo Microscope | 12/18/2008 | NC-WESTPOINT | $7,841.73 | $7,841.73 | $0.00 |
| Temperature Bath TC502P -20C to +200C | 12/19/2008 | NC-WESTPOINT | $3,526.62 | $3,526.62 | $0.00 |
| Viscometer HBDV-II+Pro | 12/19/2008 | NC-WESTPOINT | $5,380.88 | $5,380.88 | $0.00 |
| Precision 25 Shaking Waterbath | 12/22/2008 | NC-WESTPOINT | $1,590.75 | $1,590.75 | $0.00 |
| Osmometer - Freezing point 20UL | 12/22/2008 | NC-WESTPOINT | $7,706.11 | $7,706.11 | $0.00 |
| Squaroid Vacuum Oven 120V | 12/29/2008 | NC-WESTPOINT | $2,892.64 | $2,892.64 | $0.00 |
| X4 Plus CNC Mill | 1/22/2009 | NC-WESTPOINT | $7,098.18 | $7,098.18 | $0.00 |
| Hart Micro Bath -30 to 125C | 2/10/2009 | NC-WESTPOINT | $5,315.05 | $5,315.05 | $0.00 |
| Roller Deck w/ digital base | 3/18/2009 | NC-WESTPOINT | $5,971.34 | $5,971.34 | $0.00 |
| CODA High-Throughput NIBP System | 3/25/2009 | NC-WESTPOINT | $18,165.00 | $18,165.00 | $0.00 |
| YSI 2700 Select - Biochemistry Analyzer | 4/15/2009 | NC-WESTPOINT | $1,552.50 | $1,552.50 | $0.00 |
| Tecan Genios Plate Reader w/PC & Monitor | 4/15/2009 | NC-WESTPOINT | $2,875.00 | $2,875.00 | $0.00 |
| Software Upgrade & Validation(Asset 220) | 4/30/2009 | NC-WESTPOINT | $7,458.85 | $7,458.85 | $0.00 |
| Universal Turning Device | 8/27/2009 | NC-WESTPOINT | $3,772.05 | $3,772.05 | $0.00 |
| Reach in CO2 Incubator/Otpt module/Mt Ki | 9/18/2009 | NC-WESTPOINT | $11,002.56 | $11,002.56 | $0.00 |
| Roller Deck Proc Bttm Mod R/A-115V-BBbas | 11/1/2009 | NC-WESTPOINT | $6,540.29 | $6,431.25 | $109.04 |
| Used NANO-1000 spectrophotometer, et al | 3/4/2010 | NC-WESTPOINT | $5,287.35 | $4,846.72 | $440.63 |
| COBE Tissue/Cell Processor w-Asset 1189 | 5/3/2010 | NC-WESTPOINT | $3,333.00 | $2,944.15 | $388.85 |
| Biomega Incu-Shaker & components | 6/1/2010 | NC-WESTPOINT | $2,024.82 | $1,754.86 | $269.96 |
| Installation for Asset 1188 | 6/15/2010 | NC-WESTPOINT | $12,479.54 | $11,001.05 | $1,478.49 |
| INCELL Transl. Univ Converter | 8/1/2010 | NC-WESTPOINT | $5,050.50 | $4,208.80 | $841.70 |
| Beckman XL 80K Centrifuge & 2 Rotors | 12/7/2010 | NC-WESTPOINT | $30,093.33 | $23,071.61 | $7,021.72 |
| Magnetic Stirrer w-Temperature Controler | 12/16/2010 | NC-WESTPOINT | $953.68 | $731.12 | $222.56 |
| ph Meter Kit | 12/21/2010 | NC-WESTPOINT | $1,081.17 | $828.89 | $252.28 |
| Vacuum Pump 11.3CFM 115V 60HZ | 1/7/2011 | NC-WESTPOINT | $2,744.05 | $2,058.00 | $686.05 |
| LVDV-II+PRO CP Viscometer 115VAC | 1/17/2011 | NC-WESTPOINT | $4,327.37 | $3,245.49 | $1,081.88 |
| Manifold Freeze Dryer MD53 | 7/1/2011 | NC-WESTPOINT | $20,307.00 | $13,199.55 | $7,107.45 |
| 4.5 Cu. ft. Refrigerator Microbiological | 1/12/2012 | NC-WESTPOINT | $3,477.68 | $1,912.72 | $1,564.96 |
| CO2 & Trigas Incubator w output module | 6/22/2012 | NC-WESTPOINT | $9,395.05 | $4,384.32 | $5,010.73 |
| CO2 & Trigas Incubator w output module | 6/22/2012 | NC-WESTPOINT | $9,395.05 | $4,384.32 | $5,010.73 |
| Series 2101 w/laptop | 11/6/2012 | NC-WESTPOINT | $25,294.53 | $9,696.28 | $15,598.25 |
| HBB-6 Upgrade Kit | 3/4/2013 | NC-WESTPOINT | $4,787.40 | $1,516.01 | $3,271.39 |
| MD8 Airscan Air Samping System | 3/6/2013 | NC-WESTPOINT | $6,295.33 | $1,993.50 | $4,301.83 |
| MD8 Airscan Air Sampling System | 3/6/2013 | NC-WESTPOINT | $6,295.33 | $1,993.50 | $4,301.83 |
| Microscope Camera | 3/7/2013 | NC-WESTPOINT | $5,162.11 | $1,634.71 | $3,527.40 |
| Calabration Unit | 3/25/2013 | NC-WESTPOINT | $4,516.72 | $1,430.31 | $3,086.41 |
| Mixer System 20-900RPM | 5/1/2013 | NC-WESTPOINT | $2,572.56 | $728.93 | $1,843.63 |
| TRIGAS IR Incubator | 7/1/2013 | NC-WESTPOINT | $20,039.97 | $5,010.00 | $15,029.97 |
| TRIGAS IR Incubator | 7/1/2013 | NC-WESTPOINT | $20,039.97 | $5,010.00 | $15,029.97 |
| O2 Sensor MCO 175M | 8/21/2013 | NC-WESTPOINT | $2,096.96 | $489.30 | $1,607.66 |
| Hand-held CO2 Meter | 12/20/2013 | NC-WESTPOINT | $2,967.65 | $494.60 | $2,473.05 |
| Portable O2 Sensor | 1/20/2014 | NC-WESTPOINT | $2,055.00 | $308.25 | $1,746.75 |
| Pyros Kinetics Incubator Tube Reader | 1/20/2014 | NC-WESTPOINT | $8,600.00 | $1,289.97 | $7,310.03 |
| Pyros Kinetics Incubator Reader | 1/20/2014 | NC-WESTPOINT | $8,600.00 | $1,289.97 | $7,310.03 |

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| Attune Autosampler | 4/8/2014 | NC-WESTPOINT | $19,439.35 | $1,943.94 | $17,495.41 |
| Attune Acoustic Cyntometer | 4/8/2014 | NC-WESTPOINT | $72,281.02 | $7,228.08 | $65,052.94 |
| Hand held CO2 Meter | 6/9/2014 | NC-WESTPOINT | $2,967.61 | $197.84 | $2,769.77 |
| Polypropylene storage cabinet | 6/11/2014 | NC-WESTPOINT | $1,833.37 | $122.24 | $1,711.13 |
| Polypropylene storage cabinet | 6/11/2014 | NC-WESTPOINT | $1,833.37 | $122.24 | $1,711.13 |
| CFX96 Touch System Thermal Cycler | 7/24/2014 | NC-WESTPOINT | $31,714.07 | $1,585.71 | $30,128.36 |
| Cell Saver GMP | 7/28/2014 | NC-WESTPOINT | $18,252.72 | $912.63 | $17,340.09 |
| Polypropylene Storage Cabinet | 8/5/2014 | NC-WESTPOINT | $1,730.20 | $57.68 | $1,672.52 |
| Vacuum Model CWR-8 w/Poly Tank 120V | 1/19/2006 | NC-WESTPOINT | $3,009.08 | $3,009.08 | $0.00 |
| General Duty Lift Truck & Load Platform | 4/21/2006 | NC-WESTPOINT | $1,081.29 | $1,081.29 | $0.00 |
| Step Ladder 2 | 5/25/2006 | NC-WESTPOINT | $986.00 | $986.00 | $0.00 |
| Steel Rolling Ladder w/x-lg platform | 9/11/2006 | NC-WESTPOINT | $917.25 | $917.25 | $0.00 |
| Press. Modules/Oth parts for Asset465 | 12/23/2006 | NC-WESTPOINT | $4,853.19 | $4,853.19 | $0.00 |
| Documenting Process Calibrator | 12/29/2006 | NC-WESTPOINT | $3,692.21 | $3,692.21 | $0.00 |
| Refrigerator +1 to +8 w-chart recorder | 1/3/2006 | NC-XFER FROM PA | $5,992.53 | $5,992.53 | $0.00 |
| Nova bioprofile400 Analyzer/data mgt sys | 12/12/2006 | NC-XFER FROM PA | $17,861.17 | $17,861.17 | $0.00 |
| Kaye Validator/3 SIMS/LTR -40/140lowtemp | 12/29/2006 | NC-XFER FROM PA | $23,350.88 | $23,350.88 | $0.00 |
| 4' Laminar Flow Hood (EG-4320) | 1/30/2007 | NC-XFER FROM PA | $5,244.23 | $5,244.23 | $0.00 |
| Solid Door Refrigerator | 2/7/2007 | NC-XFER FROM PA | $5,102.43 | $5,102.43 | $0.00 |
| Milliflex Plus Pump 1 Head & Validation | 2/9/2007 | NC-XFER FROM PA | $4,707.73 | $4,707.73 | $0.00 |
| Allegra X-15R Centrifuge | 2/14/2007 | NC-XFER FROM PA | $5,764.31 | $5,764.31 | $0.00 |
| CO2 Air Jacketed Incubator | 2/20/2007 | NC-XFER FROM PA | $5,638.83 | $5,638.83 | $0.00 |
| CO2 Air Jacketed Incubator | 2/20/2007 | NC-XFER FROM PA | $5,638.83 | $5,638.83 | $0.00 |
| Swinging Bucket Rotor&Acc's-w/Asse ID560 | 2/26/2007 | NC-XFER FROM PA | $2,586.30 | $2,586.30 | $0.00 |
| Osmometer | 3/21/2007 | NC-XFER FROM PA | $7,635.57 | $7,635.57 | $0.00 |
| CryoSystem 2000 | 4/9/2007 | NC-XFER FROM PA | $3,413.15 | $3,413.15 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |

## Machinery, fixtures, equipment and supplies used in business

| Asset Description | Place in Service Date | Location ID | Cost Basis | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|
| CO2 Air Jacketed Incubator | 4/10/2007 | NC-XFER FROM PA | $5,110.65 | $5,110.65 | $0.00 |
| MVE Liquid Nitrogen Freezer 810HE | 4/10/2007 | NC-XFER FROM PA | $17,531.97 | $17,531.97 | $0.00 |
| Smart Disiccator Benchtop & Accessories | 4/11/2007 | NC-XFER FROM PA | $3,442.58 | $3,442.58 | $0.00 |
| Allegra X-12 Centrifuge, 208V | 4/12/2007 | NC-XFER FROM PA | $4,250.81 | $4,250.81 | $0.00 |
| CI-450T-01 Particle Cntr 50 LPM | 4/20/2007 | NC-XFER FROM PA | $8,899.37 | $8,899.37 | $0.00 |
| Refrigerator, Lab 12CF 115V | 4/25/2007 | NC-XFER FROM PA | $3,402.88 | $3,402.88 | $0.00 |
| Revco -40 Freezer | 4/25/2007 | NC-XFER FROM PA | $7,203.09 | $7,203.09 | $0.00 |
| Revco -40 Freezer | 4/25/2007 | NC-XFER FROM PA | $7,203.09 | $7,203.09 | $0.00 |
| Air Ideal with 65/70mm Grids | 5/24/2007 | NC-XFER FROM PA | $3,800.00 | $3,800.00 | $0.00 |
| Air Ideal with 65/70mm Grids | 5/24/2007 | NC-XFER FROM PA | $3,800.00 | $3,800.00 | $0.00 |
| Carl Zeiss Axioskop 40 Microscope | 5/24/2007 | NC-XFER FROM PA | $4,594.00 | $4,594.00 | $0.00 |
| BacT/ALERT 3D System | 5/24/2007 | NC-XFER FROM PA | $87,574.75 | $87,574.75 | $0.00 |
| Carl Zeiss Axio Observer Imag Microscope | 6/11/2007 | NC-XFER FROM PA | $20,090.04 | $20,090.04 | $0.00 |
| Gordinier 9000T Control Rate Freezer | 6/20/2007 | NC-XFER FROM PA | $17,280.00 | $17,280.00 | $0.00 |
| Mettler Toledo AB54-S/FACT Anlytcal Bala | 7/17/2007 | NC-XFER FROM PA | $2,231.89 | $2,231.89 | $0.00 |
| Pressure Modules and Test Pump | 7/20/2007 | NC-XFER FROM PA | $3,366.11 | $3,366.11 | $0.00 |
| Fluke 741B 120 Documenting Process Calib | 8/2/2007 | NC-XFER FROM PA | $3,677.00 | $3,677.00 | $0.00 |
| P. E. Victor3 Multilabel Plate Reader | 8/3/2007 | NC-XFER FROM PA | $21,286.00 | $21,286.00 | $0.00 |
| Fluke 7000PD5 Pressure Module | 8/6/2007 | NC-XFER FROM PA | $1,288.12 | $1,288.12 | $0.00 |
| C Zeiss Axio Obs. Imaging Micro + 40x Ne | 8/14/2007 | NC-XFER FROM PA | $20,090.04 | $20,090.04 | $0.00 |
| 2 Allegra X-12 Centrifuges and Adapters | 10/15/2007 | NC-XFER FROM PA | $9,342.28 | $9,342.28 | $0.00 |
| General Resistance Decade Box | 10/31/2007 | NC-XFER FROM PA | $2,443.30 | $2,443.30 | $0.00 |
| Micro-Bath -30 to 125C | 11/8/2007 | NC-XFER FROM PA | $4,595.00 | $4,595.00 | $0.00 |
| pH Meter 3 star bench | 2/19/2008 | NC-XFER FROM PA | $715.14 | $715.14 | $0.00 |
| Water Bath circulating 260 | 2/19/2008 | NC-XFER FROM PA | $2,176.16 | $2,176.16 | $0.00 |
| Balance 110 G X 0.1 MG | 2/19/2008 | NC-XFER FROM PA | $2,204.71 | $2,204.71 | $0.00 |
| Refrigerator lab 51cuft | 3/10/2008 | NC-XFER FROM PA | $7,126.05 | $7,126.05 | $0.00 |
| Refrigerator Lab 29CF 115V | 4/4/2008 | NC-XFER FROM PA | $5,901.61 | $5,901.61 | $0.00 |
| VWR Incubator Bod Model 2030 | 4/15/2008 | NC-XFER FROM PA | $6,648.07 | $6,648.07 | $0.00 |
| Guava Easycyte Mini Base System | 5/1/2008 | NC-XFER FROM PA | $45,397.86 | $45,397.86 | $0.00 |
| VDS 12BIT Digital CCD B/W Camera | 6/1/2008 | NC-XFER FROM PA | $6,891.50 | $6,891.50 | $0.00 |
| Balance Toploader 410G x 1MG | 6/6/2008 | NC-XFER FROM PA | $2,644.60 | $2,644.60 | $0.00 |
| VWR Freezer UP 17.3CF, -86C, 115V | 8/27/2008 | NC-XFER FROM PA | $8,367.71 | $8,367.71 | $0.00 |
| Carl Zeiss Inverted Microscope | 9/12/2008 | NC-XFER FROM PA | $26,921.00 | $26,921.00 | $0.00 |
| Model 2000SP RH Generator System | 10/27/2008 | NC-XFER FROM PA | $13,478.00 | $13,478.00 | $0.00 |
| Balance 8100G x 0.1G | 11/19/2008 | NC-XFER FROM PA | $2,628.62 | $2,628.62 | $0.00 |
| Tubing Sealer | 12/1/2008 | NC-XFER FROM PA | $12,063.40 | $12,063.40 | $0.00 |
| Control Rate Freezer - Gordinier 9000T | 12/4/2008 | NC-XFER FROM PA | $18,327.00 | $18,327.00 | $0.00 |
| AirClean PCR Workstation | 2/3/2009 | NC-XFER FROM PA | $3,194.35 | $3,194.35 | $0.00 |
| EA Multivision Monitor & Calibration Kit | 12/26/2006 | NC-XFER FROM PA | $1,575.99 | $1,575.99 | $0.00 |
| | | | | $ | 255,806.55 |

B6D (Official Form 6D) (12/07)

In re    **Tengion, Inc.**                                                                     ,          Case No. _____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bay City Capital Fund V Co-Investment 750 Battery St., Suite 400 San Francisco, CA 94111** | | - | October 2012<br><br>Notes and Accrued Interest<br><br><br>Value $              0.00 | | | | 19,155.97 | 19,155.97 |
| Account No.<br><br>**Bay City Capital Fund V Co-Investment 750 Battery St., Suite 400 San Francisco, CA 94111** | | - | June 2013<br><br>Notes and Accrued Interest<br><br><br>Value $              0.00 | | | | 9,577.99 | 9,577.99 |
| Account No.<br><br>**Bay City Capital Fund V, L.P. 750 Battery St., Suite 400 San Francisco, CA 94111** | | - | October 2012<br><br>Notes and Accrued Interest<br><br><br>Value $              0.00 | | | | 1,005,227.59 | 1,005,227.59 |
| Account No.<br><br>**Bay City Capital Fund V, L.P. 750 Battery St., Suite 400 San Francisco, CA 94111** | | - | June 2013<br><br>Notes and Accrued Interest<br><br><br>Value $              0.00 | | | | 502,613.79 | 502,613.79 |
| __5__ continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 1,536,575.34 | 1,536,575.34 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Tengion, Inc.**                                              ,        Case No. _____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Blackwell Partners, LLC**<br>**20 Park Plaza, Suite 905**<br>**Boston, MA 02116** | - | | **October 2012**<br><br>**Notes and Accrued Interest**<br><br><br>Value $                0.00 | | | | 1,982,189.33 | 1,982,189.33 |
| Account No.<br><br>**Blackwell Partners, LLC**<br>**20 Park Plaza, Suite 905**<br>**Boston, MA 02116** | - | | **June 2013**<br><br>**Notes and Accrued Interest**<br><br><br>Value $                0.00 | | | | 1,372,673.97 | 1,372,673.97 |
| Account No.<br><br>**Capital Ventures International**<br>**c/o Heights Capital Management**<br>**101 California Street, Suite 3250**<br>**San Francisco, CA 94111** | - | | **June 2013**<br><br>**Notes and Accrued Interest**<br><br><br>Value $                0.00 | | | | 41,027.40 | 41,027.40 |
| Account No.<br><br>**Celgene Corporation**<br>**Head of Research**<br>**86 Morris Ave.**<br>**Summit, NJ 07901** | - | | **October 2012**<br><br>**Notes and Accrued Interest**<br><br><br>Value $                0.00 | | | | 5,124,256.58 | 5,124,256.58 |
| Account No.<br><br>**Deerfield Special Situations Fund L.P.**<br>**c/o Deerfield Management**<br>**780 Third Avenue, 37th Floor**<br>**New York, NY 10017** | - | | **October 2012**<br><br>**Notes and Accrued Interest**<br><br><br>Value $                0.00 | | | | 1,413,649.32 | 1,413,649.32 |

Sheet  1   of  5   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          9,933,796.60          9,933,796.60

B6D (Official Form 6D) (12/07) - Cont.

In re    **Tengion, Inc.**                                          ,    Case No. _____
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | June 2013 | | | | | |
| **Deerfield Special Situations Fund L.P. c/o Deerfield Management 780 Third Avenue, 37th Floor New York, NY 10017** | - | | | | **Notes and Accrued Interest** | | | | | |
| | | | | | Value $                0.00 | | | | **2,494,373.97** | **2,494,373.97** |
| Account No. | | | | | October 2012 | | | | | |
| **Deerfield Special Situations Fund L.P. c/o Deerfield Management 780 Third Avenue, 37th Floor New York, NY 10017** | - | | | | **Notes and Accrued Interest** | | | | | |
| | | | | | Value $                0.00 | | | | **1,659,501.37** | **1,659,501.37** |
| Account No. | | | | | June 2013 | | | | | |
| **Deerfield Special Situations Fund L.P. c/o Deerfield Management 780 Third Avenue, 37th Floor New York, NY 10017** | - | | | | **Notes and Accrued Interest** | | | | | |
| | | | | | Value $                0.00 | | | | **1,603,160.27** | **1,603,160.27** |
| Account No. | | | | | October 2012 | | | | | |
| **HealthCap IV Bis L.P. c/o HealthCap IV GP SA 18 Avenue d'Ouchy CH-1006 Lausanne, Switzerland** | - | | | | **Notes and Accrued Interest** | | | | | |
| | | | | | Value $                0.00 | | | | **203,307.87** | **203,307.87** |
| Account No. | | | | | June 2013 | | | | | |
| **HealthCap IV Bis L.P. c/o HealthCap IV GP SA 18 Avenue d'Ouchy CH-1006 Lausanne, Switzerland** | - | | | | **Notes and Accrued Interest** | | | | | |
| | | | | | Value $                0.00 | | | | **406,059.50** | **406,059.50** |

Sheet  __2__  of  __5__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                    **6,366,402.98**        **6,366,402.98**

B6D (Official Form 6D) (12/07) - Cont.

In re    **Tengion, Inc.**                                          ,    Case No. _____
                                                Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | October 2012 | | | | | |
| HealthCap IV KB c/o HealthCap IV GP SA 18 Avenue d'Ouchy CH-1006 Lausanne, Switzerland | - | | | | Notes and Accrued Interest | | | | | |
| | | | | | Value $                    0.00 | | | | 20,528.55 | 20,528.55 |
| Account No. | | | | | June 2013 | | | | | |
| HealthCap IV KB c/o HealthCap IV GP SA 18 Avenue d'Ouchy CH-1006 Lausanne, Switzerland | - | | | | Notes and Accrued Interest | | | | | |
| | | | | | Value $                    0.00 | | | | 41,000.95 | 41,000.95 |
| Account No. | | | | | October 2012 | | | | | |
| HealthCap IV L.P. c/o HealthCap IV GP SA 18 Avenue d'Ouchy CH-1006 Lausanne, Switzerland | - | | | | Notes and Accrued Interest | | | | | |
| | | | | | Value $                    0.00 | | | | 281,363.58 | 281,363.58 |
| Account No. | | | | | June 2013 | | | | | |
| HealthCap IV L.P. c/o HealthCap IV GP SA 18 Avenue d'Ouchy CH-1006 Lausanne, Switzerland | - | | | | Notes and Accrued Interest | | | | | |
| | | | | | Value $                    0.00 | | | | 561,957.36 | 561,957.36 |
| Account No. | | | | | June 2013 | | | | | |
| Hudson Bay Master Fund Ltd c/o Hudson Bay Capital 777 Third Avenue New York, NY 10017 | - | | | | Notes and Accrued Interest | | | | | |
| | | | | | Value $                    0.00 | | | | 199,754.79 | 199,754.79 |

Sheet __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,104,605.23 | 1,104,605.23 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Tengion, Inc.**                                                        ,         Case No. _____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | October 2012 | | | | | |
| **Ofco Club IV** **c/o HealthCap IV GP SA** **18 Avenue d'Ouchy** **CH-1006 Lausanne, Switzerland** | - | | **Notes and Accrued Interest** | | | | | |
| | | | Value $            0.00 | | | | 7,693.40 | 7,693.40 |
| Account No. | | | June 2013 | | | | | |
| **Ofco Club IV** **c/o HealthCap IV GP SA** **18 Avenue d'Ouchy** **CH-1006 Lausanne, Switzerland** | - | | **Notes and Accrued Interest** | | | | | |
| | | | Value $            0.00 | | | | 15,365.75 | 15,365.75 |
| Account No. | | | June 2013 | | | | | |
| **Opus Point Healthcare Innovations Fund** **c/o Opus Point Partners** **787 Seventh Avenue, Floor 48** **New York, NY 10019** | - | | **Notes and Accrued Interest** | | | | | |
| | | | Value $            0.00 | | | | 256,095.89 | 256,095.89 |
| Account No. | | | June 2013 | | | | | |
| **Perceptive Life Sciences Master Fund Ltd** **499 Park Avenue, 25th Floor** **New York, NY 10022** | - | | **Notes and Accrued Interest** | | | | | |
| | | | Value $            0.00 | | | | 2,048,767.12 | 2,048,767.12 |
| Account No. | | | Jun 2013 | | | | | |
| **Quintessence Fund L.P.** **c/o QVT Financial LP** **1177 Avenue of the Americas, 9th Floor** **New York, NY 10036** | - | | **Notes and Accrued Interest** | | | | | |
| | | | Value $            0.00 | | | | 222,967.33 | 222,967.33 |

Sheet _4_ of _5_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 2,550,889.49 | 2,550,889.49 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Tengion, Inc.**                                                    ,          Case No. _____
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | June 2013 | | | | | |
| QVT Fund IV LP c/o QVT Financial LP 1177 Avenue of the Americas, 9th Floor New York, NY 10036 | | - | Notes and Accrued Interest | | | | | |
| | | | Value $            0.00 | | | | 258,595.39 | 258,595.39 |
| Account No. | | | June 2013 | | | | | |
| QVT Fund IV LP c/o QVT Financial LP 1177 Avenue of the Americas, 9th Floor New York, NY 10036 | | - | Notes and Accrued Interest | | | | | |
| | | | Value $            0.00 | | | | 1,567,204.41 | 1,567,204.41 |
| Account No. | | | October 2012 | | | | | |
| RA Capital Healthcare Funds LP 20 Park Plaza, Suite 905 Boston, MA 02116 | | - | Notes and Accrued Interest | | | | | |
| | | | Value $            0.00 | | | | 2,775,514.80 | 2,775,514.80 |
| Account No. | | | June 2013 | | | | | |
| RA Capital Healthcare Funds LP 20 Park Plaza, Suite 905 Boston, MA 02116 | | - | Notes and Accrued Interest | | | | | |
| | | | Value $            0.00 | | | | 5,490,695.89 | 5,490,695.89 |
| Account No. | | | June 2013 | | | | | |
| Sabby Healthcare Volatility Master Fund 10 Mountainview Road, Suite 205 Saddle River, NJ 07458 | | - | Notes and Accrued Interest | | | | | |
| | | | Value $            0.00 | | | | 50,361.61 | 50,361.61 |

Sheet **5**___ of **5**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 10,142,372.10 | 10,142,372.10 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 31,634,641.74 | 31,634,641.74 |

B6E (Official Form 6E) (4/13)

.

In re    **Tengion, Inc.**                                                                                    ,          Case No. _____
                                                                                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                            __0__    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re     **Tengion, Inc.**                                                                        ,        Case No. _____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | November 2014 and December 2014 | | | | |
| **ABM Janitorial Services ABM Janitorial-Mid Atlantic Lockbox #7401 Philadelphia, PA 19178-7401** | - | | | | | | 1,802.82 |
| Account No. | | | 11/30/2014 | | | | |
| **Advanced Disposal Services Schwenksville-LF P.O. Box 6484 Carol Stream, IL 60197-6484** | - | | | | | | 73.17 |
| Account No. | | | 10/29/2014, 11/12/2014 | | | | |
| **Advanced Graphic Engraving LLC 3105 Melancon Road Broussard, LA 70518** | - | | | | | | 5,089.23 |
| Account No. | | | 10/31/2014 - 12/10/2014 | | | | |
| **Airgas USA, LLC P.O. Box 532609 Atlanta, GA 30353-5609** | - | | | | | | 4,072.21 |
| | | | Subtotal (Total of this page) | | | | 11,037.43 |

___16___  continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tengion, Inc.**                                        ,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/4/2014, 11/24/2014, 12/4/2014 | | | | |
| **American Stock Transfer & Trust Company** **P.O. Box 12893** **Attn: Accounts Receivable** **Philadelphia, PA 19176-0893** | - | | | | | | 3,901.26 |
| Account No. | | | 11/3/2014 - 12/22/2014 | | | | |
| **Aramark Uniform Services - NC** **AUS South Lockbox** **P.O. Box 904035** **Charlotte, NC 28290-4035** | - | | | | | | 2,028.38 |
| Account No. | | | 11/25/2014, 12/9/2014, 12/16/2014 | | | | |
| **Arnold & Porter LLP** **555 Twelfth Street, NW** **Washington, DC 20004-1206** | - | | | | | | 83,730.81 |
| Account No. | | | 11/29/2014 | | | | |
| **AT&T** **P.O. Box 105262** **Atlanta, GA 30348-5262** | - | | | | | | 443.78 |
| Account No. | | | 12/1/2014 | | | | |
| **AT&T Mobility** **P.O. Box 6463** **Carol Stream, IL 60197-6463** | - | | | | | | 1,183.00 |

Sheet no. __1__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,287.23

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tengion, Inc.**                                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/9/2014 | | | | |
| Aurora Corporation 3422 Old Capitol Trail, Suite 994 Wilmington, DE 19808 | - | | | | | | 681.50 |
| Account No. | | | 12/8/2014 | | | | |
| Ballard Spahr Andrews & Ingersoll, LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103-7599 | - | | | | | | 5,340.00 |
| Account No. | | | 11/30/2014 | | | | |
| Barry M. Brenner, MD 5 Cranmore Road Wellesley Hills, MA 02481 | - | | | | | | 750.00 |
| Account No. | | | 11/30/2014, 12/9/2014 | | | | |
| Bio Clinica 826 Newtown-Yardley Road Newtown, PA 18940 | - | | | | | | 5,680.00 |
| Account No. | | | 11/24/2014 | | | | |
| BioLife Solutions, Inc. 3303 Monte Villa Parkway Suite 310 Bothell, WA 98021 | - | | | | | | 4,907.20 |

Sheet no. _**2**_ of _**16**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,358.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tengion, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Biomerieux, Inc.**<br>**P.O. Box 500308**<br>**Saint Louis, MO 63150-0308** | - | | **11/19/2014, 11/25/2014, 12/2/2014** | | | | **32,375.37** |
| Account No.<br><br>**Blue Thunder Technologies**<br>**One Corporate Road**<br>**Enfield, CT 06082** | - | | **11/18/2014** | | | | **185.33** |
| Account No.<br><br>**Boston Medical Products, Inc.**<br>**117 Flanders Road**<br>**Westborough, MA 01581** | - | | **11/6/2014, 12/10/2014** | | | | **2,962.95** |
| Account No.<br><br>**Brigham and Women's Hospital**<br>**Bank of America, N.A.**<br>**P.O. Box 3149**<br>**Boston, MA 02241-3887** | - | | **12/11/2014** | | | | **2,850.00** |
| Account No.<br><br>**Broadridge ICS**<br>**P.O. Box 416423**<br>**Boston, MA 02241-6423** | - | | **11/4/2014, 12/8/2014** | | | | **9,953.36** |

Sheet no. __**3**__ of __**16**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**48,327.01**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tengion, Inc.**                                          ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/1/2014 | | | | | |
| **Bruce E. Rodda** **19590 Sandcastle Drive** **Suite 101** **Spicewood, TX 78669** | - | | | | | | | 11,400.00 |
| Account No. | | | 11/12/2014, 12/8/2014 | | | | | |
| **Children's Hospital** **Patents Technology/Innovation Dev Office** **300 Longwood Ave - AUT1** **Boston, MA 02115** | - | | | | | | | 8,589.90 |
| Account No. | | | 12/18/2014 | | | | | |
| **City Transfer and Storage Co.** **1100 Redding Drive** **P.O. Box 2122** **High Point, NC 27261** | - | | | | | | | 1,503.16 |
| Account No. | | | 11/10/2014, 12/8/2014 | | | | | |
| **Control Automation Technologies Corp** **P.O. Box 6598** **Williamsburg, VA 23188** | - | | | | | | | 715.00 |
| Account No. | | | 11/30/2014 | | | | | |
| **Cooper Electrical Construction Company** **P.O. Box 20282** **Greensboro, NC 27420** | - | | | | | | | 7,027.00 |

Sheet no.  __4__  of  __16__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,235.06

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tengion, Inc.**                                           ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/14/2014 | | | | |
| **Corning Incorporated Life Sciences 836 North Street Building 300, Suite 3401 Tewksbury, MA 01876** | - | | | | | | 90.00 |
| Account No. | | | 11/29/2014 | | | | |
| **Coventry Burner & Heating Svcs, Inc 1315 Miller Road Pottstown, PA 19465-7662** | - | | | | | | 3,109.11 |
| Account No. | | | 11/21/2014, 12/1/2014, 12/11/2014, 12/5/2014 | | | | |
| **CTI Clinical Trial Services, Inc. 10123 Alliance Road Cincinnati, OH 45242** | - | | | | | | 153,393.63 |
| Account No. | | | 11/13/2014 | | | | |
| **Ernst & Young c/o PNC Bank P.O. Box 828135 Philadelphia, PA 19182** | - | | | | | | 75,000.00 |
| Account No. | | | 11/25/2014 | | | | |
| **Fawn Industrial, LLC c/o CB Richard Ellis P.O. Box 13470 Richmond, VA 23225** | - | | | | | | 14,584.02 |

Sheet no. __5__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     246,176.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tengion, Inc.**
                                          ,   Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/2/2014, 12/9/2014 | | | | |
| Federal Express P.O. Box 371461 Pittsburgh, PA 15250-7461 | - | | | | | | 48.41 |
| Account No. | | | 11/10/2014, 11/14/2014, 11/17/2014, 11/18/2014 | | | | |
| Fisher Scientific P.O. Box 3648 Boston, MA 02241-3648 | - | | | | | | 6,953.40 |
| Account No. | | | 12/1/2014 | | | | |
| Getinge USA, Inc. 1265 Solutions Center Chicago, IL 60677-1002 | - | | | | | | 1,170.75 |
| Account No. | | | 11/21/2014 | | | | |
| Grant Thornton LLP Suite 2800 520 Pike Street Seattle, WA 98101 | - | | | | | | 44,076.18 |
| Account No. | | | 12/17/2014 | | | | |
| H & H Systems Inc. 53 Airport Road Suite B Pottstown, PA 19464 | - | | | | | | 325.00 |

Sheet no. __6__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**52,573.74**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tengion, Inc.**                                                                    ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/11/2014 | | | | |
| **Henry Ford Health System 2799 W Grande Blvd., CFP 540 Detroit, MI 48202** | - | | | | | | **21,000.00** |
| Account No. | | | 11/11/2014 | | | | |
| **Innovative Med Inc. 4 Autry Irvine, CA 92618** | - | | | | | | **2,184.00** |
| Account No. | | | 12/1/2014 | | | | |
| **Jeanne Viau Rodda Perrot Pharma Consulting, LLC 19590 Sandcastle Drive Spicewood, TX 78669** | - | | | | | | **19,900.00** |
| Account No. | | | 11/20/2014 | | | | |
| **Johnson Controls Inc. P.O. Box 905240 Charlotte, NC 28290** | - | | | | | | **8,618.73** |
| Account No. | | | 11/14/2014, 11/25/2014 | | | | |
| **Karen Winstead P.O. Box 3614 Todd, NC 28684** | - | | | | | | **11,300.00** |

Sheet no. __7__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**63,002.73**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tengion, Inc.**                                          ,                  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Karolinska University Hospital Accounting Department C1-77 Stockholm, Sweden** | - | | 11/25/2014 | | | | 44,150.00 |
| Account No.<br><br>**Kelly Office Solutions P.O. Box 790448 Saint Louis, MO 63179-0448** | - | | 11/30/2014 | | | | 1,451.26 |
| Account No.<br><br>**LC Sciences 2575 W. Bellfort St. Suite 270 Houston, TX 77054-5029** | - | | 11/14/2014, 11/25/2014 | | | | 4,970.00 |
| Account No.<br><br>**Life Technologies Corporation Bank of America Lockbox Services 12088 Collections Center Drive Chicago, IL 60693** | - | | 11/3/2014, 11/4/2014, 11/10/2014, 11/12/2014, 11/13/2014, 11/25/2014, 12/1/2014 | | | | 15,776.95 |
| Account No.<br><br>**McMaster-Carr P.O. Box 7690 Chicago, IL 60680-7690** | - | | 11/13/2014, 11/13/2014 | | | | 480.90 |

Sheet no. __8__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         66,829.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tengion, Inc.**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/5/2014 | | | | |
| Mediant Communications, LLC<br>P.O. Box 29976<br>New York, NY 10087-9976 | - | | | | | | 237.73 |
| Account No. | | | 11/12/2014, 11/21/2014, 11/24/2014, 12/9/2014, 12/16/2014, 12/17/2014 | | | | |
| MedPace, Inc.<br>5375 Medpace Way<br>Cincinnati, OH 45227 | - | | | | | | 206,119.06 |
| Account No. | | | 11/24/2014 | | | | |
| Merril Communications LLC<br>CM-9638<br>Saint Paul, MN 55170-9638 | - | | | | | | 1,415.57 |
| Account No. | | | 10/31/2014 | | | | |
| NAMSA<br>P.O. Box 710970<br>Cincinnati, OH 45271-0970 | - | | | | | | 45,183.25 |
| Account No. | | | 12/10/2014 | | | | |
| NASDAQ OMX Group, Inc.<br>Lockbox 40200<br>P.O. Box 8500<br>Philadelphia, PA 19178-0200 | - | | | | | | 3,338.25 |

Sheet no. __9__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

256,293.86

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tengion, Inc.**                                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 11/17/2014 | | | | |
| National Disease Research Interchange 8 Penn Center, 15th Floor 1628 John F. Kennedy Blvd Philadelphia, PA 19103 | - | | | | | | | 1,385.00 |
| Account No. | | | | 11/16/2014 | | | | |
| Orkin Pest Control 675 Blue Rock Court Winston Salem, NC 27103 | - | | | | | | | 529.98 |
| Account No. | | | | 11/8/2014, 12/8/2014 | | | | |
| PAETEC Communcations, Inc. P.O. Box 9001013 Louisville, KY 40290-1013 | - | | | | | | | 9,003.09 |
| Account No. | | | | 11/7/2014 | | | | |
| Panasonic Healthcare Company of North Am 27412 Network Place Chicago, IL 60673-1274 | - | | | | | | | 1,684.23 |
| Account No. | | | | 11/1/2014 | | | | |
| Paramount Technologies 1374 E. West Maple Road Walled Lake, MI 48390-3765 | - | | | | | | | 3,603.60 |

Sheet no. __10__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **16,205.90**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tengion, Inc.**                                                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PCM**<br>**2555 W. 190th Street**<br>**Torrance, CA 90504** | - | | 11/12/2014 | | | | 262.77 |
| Account No.<br><br>**Penn Detroit Diesel Allson, LLC**<br>**8330 State Road**<br>**Philadelphia, PA 19136** | - | | | | | | 424.00 |
| Account No.<br><br>**Pennsylvania American Water**<br>**P.O. Box 371412**<br>**Pittsburgh, PA 15250-7412** | - | | 12/9/2014 | | | | 1,275.94 |
| Account No.<br><br>**Pureflow Inc.**<br>**P.O. Box 601165**<br>**Charlotte, NC 28260-1165** | - | | 11/12/2014, 11/18/2014 | | | | 2,417.48 |
| Account No.<br><br>**R&D Systems**<br>**Accounts Receivable**<br>**614 McKinley Place NE**<br>**Minneapolis, MN 55413-2647** | - | | 11/12/2014, 11/18/2014 | | | | 5,279.00 |

Sheet no. __11__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,659.19

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tengion, Inc.**                                                         ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**R. Eric McAllister**<br>**126 Garden Vally Ct**<br>**Napa, CA 94558** | - | | 12/1/2014 | | | | 20,000.00 |
| Account No.<br><br>**Robert I. Outwater**<br>**32 Mason Farm Rd**<br>**Ringoes, NJ 08551** | - | | 11/30/2014 | | | | 11,200.00 |
| Account No.<br><br>**Scullin Group, The**<br>**2005 Market Street**<br>**Suite 3320**<br>**Philadelphia, PA 19103** | - | | 12/9/2014 | | | | 11,775.00 |
| Account No.<br><br>**SimplexGrinnell**<br>**Dept. CH 10320**<br>**Palatine, IL 60055-0320** | - | | 12/4/2014 | | | | 523.40 |
| Account No.<br><br>**StemCell Technologies Inc.**<br>**570 West Seventh Avenue, Suite 400**<br>**Vancouver, BC, Canada,**<br>**V5Z 1B3** | - | | 11/11/2014 | | | | 226.00 |

Sheet no. __12__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,724.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tengion, Inc.**                                            ,     Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/1/2014 | | | | |
| Stericycle, Inc. P.O. Box 6582 Carol Stream, IL 60197-6582 | - | | | | | | 1,320.65 |
| Account No. | | | 12/1/2014 | | | | |
| Sterling Courier Systems P.O. Box 35418 Newark, NJ 07193-5418 | - | | | | | | 402.45 |
| Account No. | | | 11/18/2014 | | | | |
| Swagelok North Carolina I East Tennessee 2719 Gray Fox Road Monroe, NC 28110 | - | | | | | | 69.72 |
| Account No. | | | 11/28/2104 | | | | |
| Synchrony Labs 3908 Patriot Drive Suite 170 Durham, NC 27703 | - | | | | | | 4,781.00 |
| Account No. | | | 12/8/2014 | | | | |
| Teligent Solutions, Inc. 124 Annabel Road, Suite 5150 North Wales, PA 19454 | - | | | | | | 530.00 |

Sheet no. __13__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **7,103.82**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tengion, Inc.**
                                                    ,          Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/26/2014 | | | | |
| Triangle Certification, LLC 2224 Page Road Suite 104 Durham, NC 27703 | - | | | | | | 195.00 |
| Account No. | | | 11/10/2014, 11/17/2014, 11/24/2014, 12/1/2014, 12/8/2014, 12/15/2014 | | | | |
| UniFirst Corporation P.O. Box 911526 Dallas, TX 75391 | - | | | | | | 2,076.18 |
| Account No. | | | 12/11/2014 | | | | |
| University of Chicago 5841 S. Maryland Ave.; Dept of Medicine MC 6092, Room W604 Chicago, IL 60637 | - | | | | | | 6,350.00 |
| Account No. | | | 12/11/2014 | | | | |
| University of North Carolina Chapel Hill Transplant Surgery 4024 Burnette Womack Bldg Chapel Hill, NC 27599 | - | | | | | | 40,203.55 |
| Account No. | | | 12/8/2014 | | | | |
| University of North Carolina, Charlotte 150 Research Campus Drive Suite 3333 Kannapolis, NC 28081 | - | | | | | | 7,680.00 |

Sheet no. __14__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,504.73

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tengion, Inc.**                                                                        ,    Case No. _____
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 10/3/2014 | | | | |
| UXC Eclipse (USA), LLC Mail Code: 11003 P.O. Box 11839 Newark, NJ 07101-8138 | - | | | | | | | 4,342.32 |
| Account No. | | | | 11/28/2014 | | | | |
| Verizon (Potshop) P.O. Box 28000 Lehigh Valley, PA 18002-8000 | - | | | | | | | 340.76 |
| Account No. **3224XXX** | | | | 12/2/2014 | | | | |
| Verizon Wireless P.O. Box 25505 Lehigh Valley, PA 18002-5505 | - | | | | | | | 515.62 |
| Account No. | | | | 11/4/2014, 11/10/2014, 11/17/2014, 11/18/2014 | | | | |
| VWR International LLC P.O. Box 640169 Pittsburgh, PA 15264-0169 | - | | | | | | | 7,217.53 |
| Account No. | | | | 11/19/2014 | | | | |
| Wake Forest Univ. School of Medicine WFU Health Sciences 1 Medical Center Boulevard Attn: Financial Services Winston Salem, NC 27157 | - | | | | | | | 8,330.08 |

Sheet no. __15__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,746.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tengion, Inc.** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Western Pest Services**<br>**P.O. Box 259**<br>**Spring House, PA 19477-0259** | - | | | **12/1/2014** | | | | 268.18 |
| Account No.<br><br>**William Whittier, MD**<br>**445 Ridge Ave.**<br>**Clarendon Hills, IL 60514** | - | | | **12/10/2014** | | | | 5,250.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| Sheet no. __16__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **5,518.18** |
|---|---|---|
| | Total (Report on Summary of Schedules) | **1,041,584.16** |

B6G (Official Form 6G) (12/07)

.

In re _____ **Tengion, Inc.** _____,   Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **American Preclinical Services, LLC**<br>**8945 Evergreen Blvd.**<br>**Minneapolis, MN 55433** | **Master Services Agreement dated May 4, 2012** |
| **BioClinica Trial Services, Inc.**<br>**901 E. 8th Avenue, Suite 201**<br>**Attn: Abbey Kline**<br>**King of Prussia, PA 19406** | **Master Services Agreement dated December 16, 2009 and subsequent work orders relating to clinical trial services (notice of termination provided December 5, 2014, effective 30 days hence)** |
| **Board of Trustees of the Science Museum**<br>**Exhibition Road**<br>**London SW7 2DD**<br>**England** | **Loan in Equipment Agreement dated March 12, 2010 relating to the loan of bioreactor and scaffold for tissue engineered bladder** |
| **Cairnstone Consulting, Inc.**<br>**1959 N. Peace Haven Rd., Suite 245**<br>**Winston Salem, NC 27106** | **Consulting Agreement dated June 18, 2014 relating to human resources functions** |
| **Canary Wharf Life Sciences 01, Ltd.**<br>**Biopark, Broadwater Road**<br>**Welwyn Garden City**<br>**Hertfordshire AL73AX, United Kingdom** | **Legal Representative Agreement dated April 1, 2014 relating to clinical trials in the EU** |
| **Celgene Corporation**<br>**86 Morris Avenue**<br>**Summit, NJ 07901** | **Right of First Negotiation Agreement dated October 2, 2012 with respect to intellectual property related to Tengion's neo-kidney augment program** |
| **Celgene Corporation**<br>**Celgene European Investment Company**<br>**86 Morris Avenue**<br>**Summit, NJ 07901** | **Collaboration and Option Agreement dated June 28, 2013 relating to Tengion's autologous neo-esophageal implants using the regenerative platform** |
| **Charles Waldroup**<br>**2960 Maple Branch Dr.**<br>**High Point, NC 27265** | **Independent Contractor Agreement dated December 17, 2014 relating to facility services in NC through January 9, 2015** |
| **Children's Medical Center Corporation**<br>**300 Longwood Ave**<br>**Boston, MA 02115** | **License Agreement dated as of October 10, 2003 and Joint Invention Agreement, as amended, with respect to certain intellectual property related to tissue engineering** |
| **Chris Farrell**<br>**125 Warbler Rd.**<br>**Pfafftown, NC 27040** | **Independent Contractor Agreement dated December 17, 2014 relating to facility services in NC through January 9, 2015** |

**4**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Tengion, Inc.**                                                           ,        Case No. _____
                                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Clinstrat LLC**<br>**c/o Jan Lessem**<br>**403 E. Centre Ave.**<br>**Newtown, PA 18940** | **Consulting Agreement, as amended December 1, 2014, relating to coordination with Tengion's clinical group and monitoring clinical trials patients** |
| **Corporate Interiors**<br>**223 Lisa Drive**<br>**New Castle, DE 19720-4193** | **Sublease Agreement dated March 1, 2011, as amended December 9, 2011, relating to the sublease of a portion of the leased Norriton Business Campus property** |
| **CTI Clinical Trial Services, Inc.**<br>**10123 Alliance Road**<br>**Attn: General Counsel**<br>**Cincinnati, OH 45242** | **Master Clinical Services Agreement dated July 8, 2009 and subsequent work orders relating to clinical trial services (notice of termination provided December 5, 2014, effective 60 days hence)** |
| **David G. Warnock**<br>**801 Montclair Rd., Apr. 6307**<br>**Birmingham, AL 35213** | **Consulting Agreement dated June 18, 2014 relating to neo-kidney augment advice as requested by Tengion** |
| **Department of Transplant Surgery**<br>**Karolinska University Hospital**<br>**141 86 Stockholm, Sweden**<br>**Attn: Gunnar Soderdahl, MD, PhD** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL010** |
| **Domenic Sica, MD**<br>**11417 Barrington Bridge Cr.**<br>**Henrico, VA 23233** | **Consulting Agreement dated May 7, 2014 relating to participation on the Company's data safety monitoring board** |
| **Dr. Detweiler**<br>**7013 Burnett-Womack 299, CB #7155**<br>**Chapel Hill, NC 27599** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Dr. Whittier**<br>**1426 W. Washington Blvd.**<br>**Chicago, IL 60607** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Fawn Industrial, LLC**<br>**1881 Industrial LLC**<br>**c/o Mill Management, Inc.**<br>**The Mill - 10 Glenville Street**<br>**Greenwich, CT 06830** | **Lease Agreement dated June 8, 2005, as amended on March 15, 2007 and May 23, 2011, for principal offices Nonresidential Real Property at 3929 Westpoint Boulevard, Winston-Salem, NC 27103** |
| **Gentris LLC**<br>**133 Southcenter Court, Suite 400**<br>**Morrisville, NC 27560** | **Statement of Work dated December 16, 2014 relating to the storage of LN2 cell lines** |
| **Harvard Clinical Research Institute**<br>**930 Commonwealth Ave.**<br>**Boston, MA 02215** | **Consulting Services Agreement Amendment No. 2 dated May 16, 2014 relating to Dr. Brenner's clinical trial design services** |

Sheet ___**1**___ of ___**4**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re   **Tengion, Inc.**
_____,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Henry Ford Health System<br>2799 West Grand Blvd.<br>Research Administration-CFP-046<br>Attn: Susan Wheeland<br>Detroit, MI 48202** | **Clinical Trial Agreement dated August 28, 2014 relating to clinical study protocol TNG-CL010 (notice of termination provided December 5, 2014, effective 30 days hence)** |
| **Henry Ford Hospital<br>2799 West Grand Blvd.<br>Attn: Dr. Umanath, Mohamad Zidan<br>CFP-540<br>Detroit, MI 48202** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Innovation Center, C1:77<br>Karolinska University Hospital<br>141 86 Stockholm, Sweden<br>Attn: Legal Counsel Goran Uppfeldt** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL010** |
| **Karolinska University Hospital<br>Dept of Transplantation Surgery<br>Attn: Dr. Lundgren<br>141 86 Stockholm, Sweden** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL010** |
| **KKW Consulting, Inc.<br>P.O. Box 3614<br>Boone, NC 28607** | **Consulting Agreement dated February 19, 2014 relating to clinical operations SOPs (standard operating procedures)** |
| **L.E.K. Consulting LLC<br>75 State Street, 19th Floor<br>Boston, MA 02109** | **Engagement Letter dated May 9, 2014 relating to assistance in preparations for a refinancing event** |
| **Louisiana State University<br>Health Sciences, Section of Nephrology<br>1542 Tulane Ave., Room 330A<br>Attn: Dr. Morse<br>New Orleans, LA 70112** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Louisiana State Universtiy Health Sci<br>433 Bolivar Street, Room 824<br>Attn: Joseph M. Moerschbaecher, III<br>Vice Chancellor for Academic Affairs<br>New Orleans, LA 70112** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Norriton Business Campus, L.P.<br>c/o Tornetta Properties, Inc.<br>126 W. Germantown Pike<br>Norristown, PA 19403** | **Lease Agreement dated February 1, 2006 for vacated Nonresidential Real Property at 2900 Potshop Lane, Suite 100, East Norriton, PA 19403 (Norriton Business Campus)** |
| **Partners Clinical Research Office<br>101 Huntington Avenue, 4th Floor<br>Attn: Michael Canova, JD<br>Boston, MA 02199** | **Letter dated December 5, 2014 covering storage of clinical samples related to the Clinical Trial Agreement dated June 28, 2014 between Tengion and The Brigham and Women's Hospital, Inc.** |

Sheet __**2**__ of __**4**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

In re   **Tengion, Inc.**
_____,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Perrot Pharma Consulting LLC**<br>**19590 Sandcastle Drive, Suite 101**<br>**Spicewood, TX 78669** | **Consulting Agreement dated November 6, 2014 relating to Jeanne Rodda's services as Tengion's Clinical Program Director, Development** |
| **The Brigham and Women's Hospital**<br>**75 Francis Street**<br>**Attn: Dr. Charytan**<br>**Boston, MA 02115** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **The University of Chicago**<br>**Section of Endocinology**<br>**5841 S. Maryland Ave., MC 6092**<br>**Attn: Dr. Bakris**<br>**Chicago, IL 60637** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **The University of Chicago**<br>**6030 S. Ellis Ave.**<br>**Attn: Michael R. Ludwig**<br>**Chicago, IL 60637** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **The University of North Carolina**<br>**720 Martin Luther King Jr. Blvd.**<br>**Suite 100, CB #1651**<br>**Attn: Christine Nelson**<br>**Chapel Hill, NC 27599** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Tom Spencer**<br>**1849 Hunters Forest Dr.**<br>**Winston Salem, NC 27103** | **Independent Contractor Agreement dated December 17, 2014 relating to facility services in NC through January 9, 2015** |
| **Total Renal Research, Inc.**<br>**d/b/a DaVita Clinical Research**<br>**825 South 8th Street, Suite 300**<br>**Minneapolis, MN 55404** | **Consulting Services Agreement dated June 28, 2013 provided by Steven Brunelli and relating to protocol TNG-CL011** |
| **Triangle Biostatistics, LLC**<br>**1900 South Main Street, Suite 108**<br>**Wake Forest, NC 27587** | **Master Clinical Services Agreement dated January 7, 2013 relating to research and clinical services as requested by Tengion** |
| **University of Iowa Healthcare**<br>**200 Hawkins Dr.**<br>**Attn: Dr. Dixon**<br>**C-44-G General Hospital - ICTS**<br>**Iowa City, IA 52242** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Uppsala University Hospital**<br>**Dept of Surgery Section for Transplant**<br>**SE-751 85 UPPSALA, Sweden**<br>**Attn: Malin Dackboarn** | **Clinical Trial Agreement dated April 25, 2014 relating to clinical study protocol TNG-CL010 (notice of termination provided December 5, 2014, effective 30 days hence)** |

Sheet __**3**__ of __**4**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Tengion, Inc.**                                      ,       Case No.

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Uppsala University Hospital Section for Transplant Surgery Attn: Dr. Biglarnia, Dept. of Surgery SE-751 85 UPPSALA, Sweden** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL010** |
| **Vanderbilt University 3319 West End Ave., Suite 100 Attn: Dr. Dwyer Nashville, TN 37203** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Vanderbilt University Medical Center 3319 West End Avenue, Suite 100 Attn: Director, Office of Contracts Mngm Nashville, TN 37203** | **Clinical Trial Agreement October 31, 2007, as amended, relating to clinical study protocol TNG-CL011 (notice of termination provided December 5, 2014, effective 30 days hence); Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Virginia Commonwealth University Department of Nephrology 1101 East Marshall St., Room 8-062 Attn: Dr. Kidd; Joyce R. Ruddley RN Richmond, VA 23298** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |
| **Voisin Consulting 3, rue des Longs Pre 92110 Boulogne Billacourt, France Attn: Emmanuelle M. Voisin** | **Master Clinical Services Agreement dated April 23, 2014 and subsequent work order relating to clinical trial services (notice of termination provided December 5, 2014, effective 30 days hence)** |
| **Wake Forest University Health Sciences Medical Center Boulevard Winston Salem, NC 27157** | **License Agreement dated January 1, 2006, as amended January 1, 2006, Research Agreement and Sponsored Research Agreement, as amended, with respect to certain intellectual property relating to research performed by former employee of Children's Medical Center Corporation** |
| **Yale School of Med, Transplant Surgery 333 Cedar Street, FMB 14 P.O. Box 208062 Attn: Dr. Schulam, Ricarda Tomlin New Haven, CT 06520** | **Letter dated December 5, 2014 covering storage of clinical samples related to the NKA study protocol TNG-CL011** |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   __Tengion, Inc._____ ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

__0__
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    **Tengion, Inc.**                               Case No. _____

                                Debtor(s)              Chapter    **7**  _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

         I, the    of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __14__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    December 23, 2014  _____      Signature    _[signature]_ _____

                                               A. Brian Davis
                                               Authorized Signatory

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Delaware

In re  **Tengion, Inc.**                                                         Case No.                                          
                                        Debtor(s)                               Chapter     **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**


None

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

            AMOUNT                         SOURCE

---

**2. Income other than from employment or operation of business**


None

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

            AMOUNT                         SOURCE

B7 (Official Form 7) (04/13)                                                                                              2

---

### 3. Payments to creditors

 **Complete a. or b., as appropriate, and c.**

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit 3(b)** | | | |

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit 3(c)** | | | |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

 a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

**5.  Repossessions, foreclosures and returns**

None 

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6.  Assignments and receiverships**

None 

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None 

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7.  Gifts**

None 

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8.  Losses**

None 

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9.  Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Ropes & Gray LLP** **Prudential Tower** **800 Boylston Street** **Boston, MA 02199-3600** | **9/22/2014 - 12/29/2014** | **$135,226.25** |

B7 (Official Form 7) (04/13)                                                                                          4

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Pepper Hamilton LLP**<br>**Hercules Plaza, Suite 5100**<br>**1313 N. Market Street**<br>**P.O. Box 1709**<br>**Wilmington, DE 19899-1709** | **12/3/2014 - Present** | **$20,000.00** |

---

**10.  Other transfers**

None 

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None 

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None 

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

---

**12.  Safe deposit boxes**

None 

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None 

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None 

List all property owned by another person that the debtor holds or controls.

B7 (Official Form 7) (04/13)                                                                                        5

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None


If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **126 W. Germantown Pike**<br>**East Norriton, PA 19403** | **Tengion, Inc.** | **2/1/2006 - Present** |

**16. Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                 6

---

**18 . Nature, location and name of business**

None   
☒

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **A. Brian Davis**<br>**CFO & Senior VP of Finance**<br>**504 School House Lane**<br>**Willow Grove, PA 19090** | **August 2010-Current date** |
| **Michael Smith**<br>**Controller**<br>**4501 Shoal Creek Drive**<br>**Greensboro, NC 27410** | **December 2012-Current date** |
| **Kathy Bulley**<br>**Director-Finance**<br>**1038 Ryans Run**<br>**Garnet Valley, PA 19060** | **2004-June 2014** |
| **Lisa Hilburn (Consultant)**<br>**AC Lordi Consulting**<br>**101 Lindenwood Drive**<br>**Malvern, PA 19355** | **March 2012-Current date** |

---

B7 (Official Form 7) (04/13)    7

**None** ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Ernst & Young LLP** | **2005 Market Street Suite 700 Philadelphia, PA 19103** | **2010-Current date** |

**None** ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **A. Brian Davis** | **504 School House Lane Willow Grove, PA 19090** |
| **Michael Smith** | **4501 Shoal Creek Drive Greensboro, NC 27410** |
| **Kathy Bulley** | **1038 Ryans Run Garnet Valley, PA 19060** |
| **Ernst & Young LLP** | **2005 Market Street Suite 700 Philadelphia, PA 19103** |

**None** ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **U.S. Securities and Exchange Commission** | **Tengion is a public company and all financial statements are filed with the SEC.** |

---

**20. Inventories**

**None** ☒ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

**None** ☒ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

**N/A** ☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

**None** ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Cede & Co.** | **N/A** | **35,162,655 Shares of Common Stock** |
| **Carl-Johan Dalsgaard, M.D., Ph.D.** | **Director** | **223,688,690 Shares of Common Stock** |

B7 (Official Form 7) (04/13)                                                                                                      8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **John L. Miclot** | **Director & President & CEO** | **114,068 Shares of Common Stock** |
| **Timothy V. Bertram, D.V.M., Ph.D.** | **President, Research & Development & Chief Scientific Officer** | **55,403 Shares of Common Stock** |
| **David I. Scheer** | **Chairman of the Board of Directors** | **21,529 Shares of Common Stock** |
| **A. Brian Davis** | **CFO & SVP, Finance** | **23,130 Shares of Common Stock** |
| **Lorin J. Randall** | **Director & Financial Consultant** | **4,136 Shares of Common Stock** |
| **Richard E. Kuntz, M.D., M.Sc.** | **Director** | **2,920 Shares of Common Stock** |
| **Diane K. Jorkasky, M.D.** | **Director** | **2,920 Shares of Common Stock** |

---

**22 . Former partners, officers, directors and shareholders**

N/A ☒   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Timothy Bertram**<br>**123 Heron Point**<br>**Statesville, NC 28677** | **President R&D and CSO** | **12/5/14** |
| **Deepak Jain**<br>**559 Sun Creek Drive**<br>**Winston Salem, NC 28677** | **SVP Bioprocess R&D** | **12/5/14** |
| **John L. Miclot**<br>**5005 Old Orchard Lane**<br>**Gibsonia, PA 15044** | **President & CEO** | **12/5/14** |
| **A. Brian Davis**<br>**504 School House Lane**<br>**Willow Grove, PA 19090** | **CFO and SVP, Finance** | **12/23/14** |
| **Carl-Johan Dalsgaard**<br>**HealthCap Odlander, Frederickson & Co AB**<br>**Strandvagen 5B, SE-114**<br>**51**<br>**Stockholm, Sweden** | **Board of Director** | **12/23/14** |
| **Lorin J. Randall**<br>**120 South Wawaset Road**<br>**West Chester, PA 19382** | **Board of Director** | **12/23/14** |
| **David Scheer**<br>**The Maritime Center**<br>**555 Long Wharf Drive**<br>**New Haven, CT 06511** | **Board of Director** | **12/23/14** |

B7 (Official Form 7) (04/13)                                                                                            9

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Richard Kuntz**<br>**Medtronic**<br>**710 Medtronic Parkway, LC400**<br>**Minneapolis, MN 55432** | **Board of Director** | **12/23/14** |
| **Diane Jorkasky**<br>**596 Longchamps Drive**<br>**Devon, PA 19333** | **Board of Director** | **12/23/14** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☒ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ☒ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                          TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None ☒ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

B7 (Official Form 7) (04/13)

10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    December 23, 2014            Signature

A. Brian Davis
Authorized Signatory

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Exhibit 3(b) |
| --- |

*Debtor whose debts are not primarily consumer debts: List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850\*. If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
| --- | --- | --- | --- |
| A. Brian Davis 504 School House Lane Willow Grove, PA 19090 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/15/2014 | $ 150,889.70 | $ - |
| Airgas USA, LLC PO BOX 532609 Atlanta, GA 30353-5609 | 10/15/2014 9/24/2014 10/15/2014 10/22/2014 11/5/2014 11/12/2014 | $ 6,250.27 | $ 4,072.21 |
| Alice Robertson 104 River Creek Place Carrboro, NC 27510 | 9/29/2014 10/30/2014 11/6/2014 12/22/2014 12/24/2014 | $ 45,443.68 | $ - |
| Always Care Benefits, Inc PO Box 98100 Baton Rouge, LA 70898-9100 | 10/1/2014 10/29/2014 12/5/2014 | $ 6,943.44 | $ - |
| Amy Wilhite 2176 Burke Meadows Road, Apt 102 Winston Salem, NC 27103 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 | $ 13,510.02 | $ - |
| AON Risk Services Central, Inc. Aon Risk Services Companies, Inc P.O. Box 7247-7376 Philadelphia, PA 19170-7376 | 12/19/2014 | $ 739,919.00 | $ - |
| Arnold & Porter LLP PO Box 37116 Baltimore, MD 21297-3116 | 9/24/2014 10/22/2014 11/26/2014 | $ 189,874.50 | $ 83,730.81 |

| Exhibit 3(b) | | | |
|---|---|---|---|

*Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850\*.  If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid   or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Ashley Johns 4312 Riverside Drive Clemmons, NC 27012 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/12/2014 12/23/2014 12/24/2014 | $       30,519.43 | $              - |
| Ballard Spahr Andrews & Ingersoll, LLP 1735 Market Street 51st Floor Philadelphia, PA 19103-7599 | 10/8/2014 10/22/2014 11/26/2014 | $        8,698.50 | $      5,340.00 |
| Biomedical Structures 60 Commerce Drive Warwick, RI 02888 | 9/24/2014 | $        6,790.00 | $              - |
| Bruce  E. Rodda 19590 Sandcastle Drive Suite 101 Spicewood, TX 78669 | 10/8/2014 11/5/2014 12/22/2014 | $       30,944.63 | $     11,400.00 |
| C. Spencer 1849 Hunters Forest Drive Winston Salem, NC 27103 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/12/2014 12/22/2014 12/23/2014 12/24/2014 | $     108,457.27 | $              - |
| Cairnstone Consulting, Inc 1959 N Peace Haven Rd # 245 Winston Salem, NC 27106 | 9/17/2014 10/22/2014 12/5/2014 12/23/2014 | $       12,380.00 | $              - |

**Exhibit 3(b)**

*Debtor whose debts are not primarily consumer debts: List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850\*. If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| CAnderson Quality Consulting LLC 3485 Midnight Ridge Drive Las Cruces, NM 88011 | 10/1/2014 10/29/2014 11/26/2014 | $ 47,546.98 | $ - |
| Carl-Johan Dalsgaard HealthCap Odlander, Frederickson & Co AB Strandvagen 5B, SE-114 51 Stockholm, Sweden | 10/3/2014 12/23/2014 | $ 14,513.93 | $ - |
| Carolina Services of the Triad, Inc. 834 Old Winston Road Kernersville, NC 27284 | 9/24/2014 10/15/2014 12/5/2014 12/22/2014 | $ 26,964.97 | $ - |
| Charles Waldroup 2960 Maple Branch Drive High Point, NC 27265 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/12/2014 12/22/2014 12/23/2014 12/24/2014 | $ 54,179.78 | $ - |
| Childrens Hospital - Patents Technology/Innovation Dev Office 300 Longwood Ave - AUT1 Boston, MA 02115 | 10/29/2014 | $ 26,348.00 | $ 8,589.90 |
| Christopher Farrell 125 Warbler Road Pfafftown, NC 27040 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/12/2014 12/22/14 12/23/2014 12/24/2014 | $ 26,684.34 | $ - |

**Exhibit 3(b)**

*Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid    or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Clinstrat, LLC (Jan Lessem) 403 E. Centre Avenue Newtown, PA 18940 | 10/3/2014 10/15/2014 11/7/2014 12/23/2014 11/26/2014 | $      97,130.89 | $              - |
| Convergent Technologies PO Box 513 Pfafftown, North Carolina 27040-0513 | 10/1/2014 10/8/2014 11/5/2014 12/5/2014 12/22/2014 | $      27,666.60 | $              - |
| Corning Incorporated Life Sciences 836 North Street Building 300 Suite 3401 Tewksbury, MA 01876 | 9/17/2014 10/8/2014 10/22/2014 11/5/2014 | $        8,133.48 | $          90.00 |
| Coventry Burner & Heating Svcs, Inc 1315 Miller Road Pottstown, PA 19465-7662 | 11/5/2014 | $        6,805.00 | $        3,109.11 |
| CPA Global Limited CPA Global North America LLC, Attn: Finance Dept 2318 Mill Road, 12th Floor Alexandria, VA 22314 | 10/8/2014 | $      11,273.26 | $      (1,578.43) |
| CTI Clinical Trial Services, Inc. 10123 Alliance Road Cincinnati, OH 45242 | 9/24/2014 10/1/2014 10/8/2014 11/5/2014 11/12/2014 | $      82,518.29 | $    153,393.63 |

| Exhibit 3(b) | | | |
|---|---|---|---|
| *Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850\*.  If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)* | | | |
| **Name and Address of Creditor** | **Dates of Payments/ Transfers** | **Amount Paid or Value of Transfers** | **Amount Still Owing** |
| Deepak Jain<br>559 Sun Creek Drive<br>Winston Salem, NC 27104 | 9/29/2014<br>10/30/2014<br>11/26/2014<br>11/28/2014<br>12/5/2014<br>12/15/2014 | $    112,068.43 | $    - |
| Delaware Valley Technology Partners<br>PO BOX 55<br>Earlington, PA 18918 | 10/8/2014<br>11/5/2014<br>12/5/2014<br>12/22/2014 | $    8,050.00 | $    - |
| Diane Jorkasky<br>596 Longchamps Drive<br>Devon, PA 19333 | 10/1/2014 | $    10,750.00 | $    - |
| Dominic Justewicz<br>310 W. Fourth St. #1604<br>Winston Salem, NC 27101 | 9/29/2014<br>10/30/2014<br>11/26/2014<br>11/28/2014<br>12/5/2014<br>12/15/2014 | $    57,139.06 | $    - |
| Duke Energy<br>PO Box 70516<br>Charlotte, NC 28272-0516 | 10/8/2014<br>11/5/2014<br>12/5/2014 | $    45,741.35 | $    - |
| Elias Rivera<br>1805 Wild Fern Dr.<br>Oak Ridge, NC 27310 | 9/29/2014<br>10/30/2014<br>11/26/2014<br>11/28/2014<br>12/5/2014<br>12/12/2014<br>12/15/2014 | $    42,734.43 | $    - |
| Ernst & Young<br>c/o PNC Bank<br>PO Box 828135<br>Philadelphia, PA 19182 | 10/22/2014 | $    7,500.00 | $    75,000.00 |

| Exhibit 3(b) | | | |
|---|---|---|---|

*Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid   or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Fawn Industrial, LLC<br>c/o CB Richard Ellis<br>P.O. Box 13470<br>Richmond, VA 23225 | 9/24/2014<br>10/29/2014<br>11/20/2014<br>11/26/2014 | $     43,752.08 | $     14,584.02 |
| Fisher Scientific<br>Acct# 952930-002<br>P.O. Box 3648<br>Boston, MA 02241-3648 | 9/24/2014<br>10/8/2014<br>10/15/2014<br>10/22/2014<br>11/5/2014<br>11/12/2014 | $     39,415.31 | $     6,953.40 |
| Grant Thornton LLP<br>Suite 2800<br>520 Pike Street<br>Seattle, WA 98101 | 10/1/2014 | $     18,000.00 | $     44,076.18 |
| Great-West<br>ATTN:  401K Operations<br>Dept. 184<br>Denver, CO 80291-0184 | 10/22/2014<br>11/28/2014<br>12/8/2014<br>12/12/2014 | $     28,212.30 | $              - |
| Industrial Risk Control, LLC<br>105 Mallard Circle<br>Audubon, PA 19403 | 10/1/2014<br>10/15/2014<br>12/5/2014<br>12/22/2014 | $     48,789.35 | $              - |
| Jeanne Viau Rodda<br>19590 Sandcastle Drive<br>Suite 101<br>Spicewood, TX 78669 | 11/26/2014 | $     11,122.00 | $              - |
| Jeff Fish<br>2871 I Walnut View Ct.<br>Winston Salem, NC 27103 | 9/29/2014<br>10/30/2014<br>11/26/2014<br>12/5/2014<br>12/15/2014 | $     38,570.05 | $              - |

| | Exhibit 3(b) | | |
|---|---|---|---|

*Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850\*.  If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid   or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Jefferies LLC 520 Madison Avenue New York, NY 10022 | 11/7/2014 12/11/2014 | $      150,000.00 | $              - |
| Jennifer McMahan 194 Kelly Lane Lexington, NC 27295 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 | $        18,995.94 | $              - |
| Jessica Booe 2312 Rocky Cove Lane Denton, NC 27239 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/12/2014 12/15/2014 | $        21,196.44 | $              - |
| Joab Odera 100 Spring Run Drive, Apt B10 Winston Salem, NC 27106 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 | $        15,443.11 | $              - |
| John  Miclot 161 North Drive Pittsburgh, PA 15238 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 12/22/2014 | $      195,148.18 | $              - |
| Johnson Controls Inc. PO Box 905240 Charlotte, NC 28290 | 10/1/2014 10/15/2014 | $          8,660.80 | $        8,618.73 |

**Exhibit 3(b)**

*Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid  or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Jordan Link 5308 Moss Creek Lane Clemmons, NC 27012 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 | $      15,317.90 | $             - |
| Joydeep Basu 435 Mica Ct. Winston Salem, NC 27103 | 9/29/2014 10/30/2014 11/26/2014 12/5/2014 12/15/2014 | $      43,666.61 | $             - |
| Karolinska University Hospital Accounting Department C1-77 Stockholm, Sweden | 11/12/2014 12/23/2014 | $    224,833.72 | $    44,150.00 |
| Kelly Guthrie 3415 Thoresby Court Winston Salem, NC 27104 | 9/29/2014 10/30/2014 11/26/2014 12/5/2014 12/15/2014 | $      35,346.24 | $             - |
| Kim Tuttle 4040 Elizabeth Park Drive Tobaccoville, NC 27050 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/12/2014 12/23/2014 12/24/2014 | $      20,467.29 | $             - |
| Lauren Snow 301 Creekway Drive Yadkinville, NC 27055 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 | $      15,309.41 | $             - |

**Exhibit 3(b)**

*Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid  or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Life Technologies Corporation Bank of America Lockbox Services 12088 Collections Center Drive Chicago, IL 60693 | 9/24/2014 10/1/2014 10/8/2014 10/15/2014 10/22/2014 11/5/2014 11/12/2014 | $        77,929.53 | $       15,776.95 |
| Lordi Consulting Valleybrooke Corporate Center 101 Lindenwood Drive Malvern, PA 19355 | 10/8/2014 11/5/2014 11/20/2014 11/26/2014 | $      119,930.86 | $                    - |
| Lorin J. Randall 120 South Wawaset Road West Chester, PA 19382 | 10/1/2014 10/22/2014 11/12/2014 | $        14,436.08 | $                    - |
| MedPace, Inc 5375 Medpace Way Cincinnati, OH 45227 | 9/30/2014 11/4/2014 | $        31,308.30 | $     206,119.06 |
| Michael Smith 4501 Shoal Creek Drive Greensboro, NC 27410 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/12/2014 12/23/2014 12/24/2014 | $        38,235.96 | $                    - |
| Mrinalini Soman Nair 1216 Collegian Terrace Winston Salem, NC 27106 | 9/29/2014 10/30/2014 11/26/2014 12/18/2014 11/28/2014 12/5/2014 12/15/2014 | $        19,078.24 | $                    - |

| Exhibit 3(b) |
|---|

*Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid   or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| NAMSA PO Box 710970 Cincinnati, OH 45271-0970 | 9/24/2014 10/22/2014 | $        95,935.75 | $       45,183.25 |
| Namrata Sangha 320 Stonebrook Lane Winston Salem, NC 27104 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 | $        31,302.32 | $                  - |
| NASDAQ OMX Group, Inc c/o Wells Fargo Bank Lock Box 30200 Philadelphia, PA 19178-0200 | 11/12/2014 | $          6,281.91 | $                  - |
| National Disease Research Interchange 8 Penn Center, 15th Floor 1628 John F. Kennedy Blvd Philadelphia, PA 19103 | 10/1/2014 10/22/2014 | $          6,755.96 | $         1,385.00 |
| Neil Robbins 358 Barbaras Lane Winston Salem, NC 27107 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 | $        37,219.83 | $                  - |
| Norriton Business Campus, L.P. 126 West Germantown Pike Norristown, PA 19401 | 9/30/2014 10/2/2014 10/22/2014 11/4/2014 12/1/2014 | $      359,692.23 | $                  - |
| Omni Mold & Die, LLC. 2710 Boulder Park Court Winston-Salem, NC 27101 | 10/22/2014 | $        13,600.00 | $                  - |

**Exhibit 3(b)**

*Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid   or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Peco Energy Payment Processing PO Box 37632 Philadelphia, PA 19101 | 10/8/2014 11/5/2014 12/5/2014 | $      32,006.10 | $                - |
| Pepper Hamilton LLP Hercules Plaza, Suite 5100 1313 N. Market Street P.O. Box 1709 Wilmington, Delaware 19899-1709 | 12/4/2014 | $      20,000.00 | $                - |
| Piedmont Natural Gas PO Box 660920 Dallas, TX 75266-0920 | 10/8/2014 11/5/2014 12/5/2014 | $      15,044.84 | $                - |
| ProBenefits, Inc 2640 Reynolda Rd Winston Salem, NC 27106 | 9/30/2014 10/1/2014 10/10/2014 10/20/2014 10/29/2014 10/30/2014 11/14/2014 11/18/2014 11/20/2014 12/1/2014 12/4/2014 12/5/2014 12/8/2014 12/9/2014 12/10/2014 12/19/2014 12/22/2014 | $        5,976.00 | $                - |
| R. Eric McAllister 126 Garden Vally Ct Napa, CA 94558 | 10/1/2014 10/15/2014 11/7/2014 12/23/2014 | $      62,009.26 | $      20,000.00 |

| Exhibit 3(b) | | | |
|---|---|---|---|

*Debtor whose debts are not primarily consumer debts: List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Richard Buzga 6210 Quail Hollow Drive Pleasant Garden, NC 27313 | 9/17/2014 10/15/2014 11/12/2014 12/5/2014 | $ 10,365.60 | $ - |
| Richard Kuntz Medtronic 710 Medtronic Parkway, LC400 Minneapolis, MN 55432 | 10/1/2014 | $ 12,500.00 | $ - |
| Richard Payne 934 Franklin Street Winston Salem, NC 27101 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 | $ 48,786.46 | $ - |
| Rita McClellan 5217 Big Woods Road Chapel Hill, NC 27517 | 9/29/2014 10/30/2014 11/26/2014 12/5/2014 12/15/2014 | $ 25,637.12 | $ - |
| Robert I Outwater 32 Mason Farm Rd Ringoes, NJ 08551 | 10/1/2014 11/5/2014 12/22/2014 | $ 30,345.06 | $ 11,200.00 |
| Ropes & Gray LLP PO Box 414265 Boston, MA 02241-4265 | 11/5/2014 11/11/2014 11/12/2014 11/24/2014 12/1/2014 | $ 492,000.79 [*] | $ - |
| Royer Cooper Cohen Braunfeld, LLC 101 West Elm Street Suite 220 Conshohocken, PA 19428 | 10/1/2014 11/5/2014 11/20/2014 | $ 41,356.92 | $ - |

\* Includes a $300,000 retainer as well as certain amounts to replenish the retainer.

**Exhibit 3(b)**

*Debtor whose debts are not primarily consumer debts: List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (\*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Sajini Nair 5271 Ivy Ridge Lane Winston Salem, NC 27104 | 9/29/2014 10/30/2014 11/26/2014 11/28/2014 12/5/2014 12/15/2014 | $ 19,731.32 | $ - |
| Scheer & Company, Inc. The Maritime Center 555 Long Wharf Drive New Haven, CT 06511 | 10/1/2014 12/23/2014 | $ 20,565.26 | $ - |
| Scullin Group, The 2005 Market Street Suite 3320 Philadelphia, PA 19103 | 10/29/2014 | $ 20,845.00 | $ 11,775.00 |
| Stern IR, Inc. 19 West 87th Street Suite 400 New York, NY 10024 | 10/8/2014 11/5/2014 | $ 43,520.00 | $ - |
| Synchrony Labs 3908 Patriot Drive Suite 170 Durham, NC 27703 | 10/8/2014 11/12/2014 | $ 138,674.11 | $ 4,781.00 |
| TD Bank 4309 Skippack Pike Skippack, PA 19474 | 9/30/2014 10/15/2014 10/31/2014 11/17/2014 11/20/2014 11/30/2014 12/15/2014 12/16/2014 12/22/2014 12/23/2014 | $ 150,003.90 | $ - |

| Exhibit 3(b) | | | |
|---|---|---|---|

*Debtor whose debts are not primarily consumer debts: List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid   or Value of Transfers | Amount Still Owing |
|---|---|---|---|
| Teresa Burnette<br>3507 Woodview Dr.<br>High Point, NC 27265 | 9/29/2014<br>10/30/2014<br>11/26/2014<br>12/5/2014<br>12/15/2014 | $        20,940.02 | $                  - |
| Timothy Bertram<br>123 Heron Pt<br>Statesville, NC 28677 | 9/29/2014<br>10/30/2014<br>11/26/2014<br>11/28/2014<br>12/5/2014<br>12/15/2014 | $      151,308.57 | $                  - |
| Tyka Calloway<br>460 Bedford Park Drive<br>Winston Salem, NC 27107 | 9/29/2014<br>10/30/2014<br>11/26/2014<br>11/28/2014<br>12/5/2014<br>12/12/2014<br>12/23/2014<br>12/24/2014 | $        25,694.69 | $                  - |
| United Healthcare Insurance Company<br>Dept. CH 10151<br>Palatine, IL 60055-0151 | 10/1/2014<br>10/29/2014<br>11/20/2014<br>12/5/2014 | $        80,674.18 | $                  - |
| University of North Carolina Chapel Hill<br>Transplant Surgery<br>4024 Burnette Womack Bldg<br>Chapel Hill, NC 27599 | 12/22/2014 | $        10,189.00 | $        40,203.55 |
| VWR International LLC<br>PO Box 640169<br>Pittsburgh, PA 15264-0169 | 10/1/2014<br>10/22/2014<br>11/5/2014<br>11/12/2014 | $        11,281.08 | $          7,217.53 |

| Exhibit 3(b) | | | |
|---|---|---|---|
| *Debtor whose debts are not primarily consumer debts:  List each payment or other transfers to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtorsfiling under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether ornot a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)* | | | |
| **Name and Address of Creditor** | **Dates of Payments/ Transfers** | **Amount Paid   or Value of Transfers** | **Amount Still Owing** |
| Wake Forest University Health Sciences Attn: Financial Services Medical Center Boulevard Winston Salem, NC 27157 | 10/1/2014 | $      11,217.56 | $       8,330.08 |
| Winston Personnel Group 253 Executive Park Blvd Winston Salem, NC 27103 | 9/24/2014 10/1/2014 10/8/2014 10/15/2014 10/22/2014 11/5/2014 11/12/2014 11/20/2014 11/26/2014 12/5/2014 12/22/2014 | $        9,759.36 | $              - |

| Exhibit 3(c) | | | |
|---|---|---|---|
| All debtors:  List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
| Carl-Johan Dalsgaard<br>HealthCap Odlander, Frederickson & Co AB<br>Strandvagen 5B, SE-114 51<br>Stockholm, Sweden | 1/3/2014 | $10,750.00 | $          12,758.29 |
| Carl-Johan Dalsgaard<br>HealthCap Odlander, Frederickson & Co AB<br>Strandvagen 5B, SE-114 51<br>Stockholm, Sweden | 4/2/2014 | $10,750.00 | $          12,758.29 |
| Carl-Johan Dalsgaard<br>HealthCap Odlander, Frederickson & Co AB<br>Strandvagen 5B, SE-114 51<br>Stockholm, Sweden | 7/2/2014 | $10,750.00 | $          12,758.29 |
| Carl-Johan Dalsgaard<br>HealthCap Odlander, Frederickson & Co AB<br>Strandvagen 5B, SE-114 51<br>Stockholm, Sweden | 10/3/2014 | $10,750.00 | $          12,758.29 |
| Carl-Johan Dalsgaard<br>HealthCap Odlander, Frederickson & Co AB<br>Strandvagen 5B, SE-114 51<br>Stockholm, Sweden | 12/22/2014 | $3,766.74 | $          12,758.29 |
| Diane Jorkasky<br>596 Longchamps Drive<br>Devon, PA 19333 | 1/8/2014 | $10,750.00 | |
| Diane Jorkasky<br>596 Longchamps Drive<br>Devon, PA 19333 | 2/27/2014 | $114.71 | |
| Diane Jorkasky<br>596 Longchamps Drive<br>Devon, PA 19333 | 4/2/2014 | $10,750.00 | |
| Diane Jorkasky<br>596 Longchamps Drive<br>Devon, PA 19333 | 5/14/2014 | $108.00 | |

| Exhibit 3(c) | | | |
|---|---|---|---|
| All debtors:  List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| **Name and Address of Creditor** | **Dates of Payments/ Transfers** | **Amount Paid or Value of Transfers** | **Amount Still Owing** |
| Diane Jorkasky<br>596 Longchamps Drive<br>Devon, PA 19333 | 7/2/2014 | $10,750.00 | |
| Diane Jorkasky<br>596 Longchamps Drive<br>Devon, PA 19333 | 8/20/2014 | $108.00 | |
| Diane Jorkasky<br>596 Longchamps Drive<br>Devon, PA 19333 | 10/1/2014 | $10,750.00 | |
| Lorin J. Randall<br>120 South Wawaset Road<br>West Chester, PA 19382 | 1/8/2014 | $13,750.00 | |
| Lorin J. Randall<br>120 South Wawaset Road<br>West Chester, PA 19382 | 2/27/2014 | $432.04 | |
| Lorin J. Randall<br>120 South Wawaset Road<br>West Chester, PA 19382 | 4/2/2014 | $13,750.00 | |
| Lorin J. Randall<br>120 South Wawaset Road<br>West Chester, PA 19382 | 5/14/2014 | $342.04 | |
| Lorin J. Randall<br>120 South Wawaset Road<br>West Chester, PA 19382 | 7/2/2014 | $13,750.00 | |
| Lorin J. Randall<br>120 South Wawaset Road<br>West Chester, PA 19382 | 10/1/2014 | $13,750.00 | |
| Lorin J. Randall<br>120 South Wawaset Road<br>West Chester, PA 19382 | 10/22/2014 | $275.04 | |
| Lorin J. Randall<br>120 South Wawaset Road<br>West Chester, PA 19382 | 11/12/2014 | $411.04 | |
| Scheer & Company, Inc.<br>The Maritime Center<br>555 Long Wharf Drive<br>New Haven, CT 06511 | 1/8/2014 | $19,625.00 | $          3,924.00 |

| Exhibit 3(c) | | | |
|---|---|---|---|
| All debtors:  List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
| Scheer & Company, Inc. The Maritime Center 555 Long Wharf Drive New Haven, CT 06511 | 4/2/2014 | $19,625.00 | $          3,924.00 |
| Scheer & Company, Inc. The Maritime Center 555 Long Wharf Drive New Haven, CT 06511 | 7/2/2014 | $19,625.00 | $          3,924.00 |
| Scheer & Company, Inc. The Maritime Center 555 Long Wharf Drive New Haven, CT 06511 | 10/1/2014 | $19,625.00 | $          3,924.00 |
| Scheer & Company, Inc. The Maritime Center 555 Long Wharf Drive New Haven, CT 06512 | 12/18/2014 | $          940.76 | $          3,924.00 |
| Richard Kuntz Medtronic 710 Medtronic Parkway, LC400 Minneapolis, MN 55432 | 1/8/2014 | $12,500.00 | |
| Richard Kuntz Medtronic 710 Medtronic Parkway, LC400 Minneapolis, MN 55432 | 4/2/2014 | $12,500.00 | |
| Richard Kuntz Medtronic 710 Medtronic Parkway, LC400 Minneapolis, MN 55432 | 7/2/2014 | $12,500.00 | |
| Richard Kuntz Medtronic 710 Medtronic Parkway, LC400 Minneapolis, MN 55432 | 10/1/2014 | $12,500.00 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 1/30/2014 | $24,255.48 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 2/5/2014 | $114,806.02 | |

| Exhibit 3(c) | | | |
|---|---|---|---|
| All debtors:  List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 2/27/2014 | $32,234.76 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 3/28/2014 | $34,105.60 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 4/29/2014 | $31,304.40 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 5/29/2014 | $30,623.64 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 6/27/2014 | $25,330.58 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 7/30/2014 | $37,823.05 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 8/28/2014 | $26,709.08 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 9/29/2014 | $33,725.28 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 10/30/2014 | $26,718.04 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15044 | 11/26/2014 | $31,340.27 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15045 | 12/5/2014 | $      6,090.91 | |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15046 | 12/15/2014 | $    81,767.56 | |

| | | | |
|---|---|---|---|
| **Exhibit 3(c)** | | | |
| All debtors:  List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| **Name and Address of Creditor** | **Dates of Payments/ Transfers** | **Amount Paid or Value of Transfers** | **Amount Still Owing** |
| John L Miclot          5005 Old Orchard Lane Gibsonia, PA 15045 | 12/18/2014 | $      1,987.00 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 1/30/2014 | $21,079.31 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 2/5/2014 | $88,017.89 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 2/27/2014 | $22,601.84 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 3/28/2014 | $21,692.32 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 4/29/2014 | $21,692.32 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 5/29/2014 | $21,692.32 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 6/27/2014 | $21,692.32 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 7/30/2014 | $21,692.32 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 8/28/2014 | $21,692.32 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 9/29/2014 | $21,692.32 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 10/30/2014 | $21,692.32 | |

| Exhibit 3(c) | | | |
|---|---|---|---|
| All debtors:  List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
| Bertram, Timothy          123 Heron Point          Statesville NC 28677 | 11/26/2014 | $21,888.14 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28678 | 12/5/2014 | 4,177.30 | |
| Bertram, Timothy          123 Heron Point          Statesville NC 28679 | 12/15/2014 | 65,713.21 | |
| A. Davis, Brian          504 School House Lane          Willow Grove PA 19090 | 1/30/2014 | $16,640.80 | |
| A. Davis, Brian          504 School House Lane          Willow Grove PA 19090 | 2/5/2014 | $72,780.00 | |
| A. Davis, Brian          504 School House Lane          Willow Grove PA 19090 | 2/27/2014 | $22,241.46 | |
| A. Davis, Brian          504 School House Lane          Willow Grove PA 19090 | 3/28/2014 | $19,952.78 | |
| A. Davis, Brian          504 School House Lane          Willow Grove PA 19090 | 4/29/2014 | $18,455.03 | |
| A. Davis, Brian          504 School House Lane          Willow Grove PA 19090 | 5/29/2014 | $25,634.58 | |
| A. Davis, Brian          504 School House Lane          Willow Grove PA 19090 | 6/27/2014 | $19,548.45 | |
| A. Davis, Brian          504 School House Lane          Willow Grove PA 19090 | 7/30/2014 | $18,604.68 | |
| A. Davis, Brian          504 School House Lane          Willow Grove PA 19090 | 8/28/2014 | $24,451.64 | |

| Exhibit 3(c) | | | |
|---|---|---|---|
| All debtors: List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
| A. Davis, Brian          504 School House Lane     Willow Grove PA 19090 | 9/29/2014 | $18,538.53 | |
| A. Davis, Brian          504 School House Lane     Willow Grove PA 19090 | 10/30/2014 | $18,586.68 | |
| A. Davis, Brian          504 School House Lane     Willow Grove PA 19090 | 11/26/2014 | $22,306.36 | |
| A. Davis, Brian          504 School House Lane     Willow Grove PA 19091 | 12/5/2014 | $3,191.73 | |
| A. Davis, Brian          504 School House Lane     Willow Grove PA 19092 | 12/12/2014 | $4,650.10 | |
| A. Davis, Brian          504 School House Lane     Willow Grove PA 19093 | 12/23/2014 | $6,258.85 | |
| A. Davis, Brian          504 School House Lane     Willow Grove PA 19094 | 12/24/2014 | $61,744.64 | |
| Jain, Deepak          559 Sun Creek Drive Winston Salem NC 28677 | 1/30/2014 | $14,972.01 | |
| Jain, Deepak          559 Sun Creek Drive Winston Salem NC 28677 | 2/5/2014 | $50,742.73 | |
| Jain, Deepak          559 Sun Creek Drive Winston Salem NC 28677 | 2/27/2014 | $16,224.02 | |
| Jain, Deepak          559 Sun Creek Drive Winston Salem NC 28677 | 3/28/2014 | $16,712.48 | |
| Jain, Deepak          559 Sun Creek Drive Winston Salem NC 28677 | 4/29/2014 | $16,712.49 | |

| Exhibit 3(c) | | | |
|---|---|---|---|
| All debtors:  List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| **Name and Address of Creditor** | **Dates of Payments/ Transfers** | **Amount Paid or Value of Transfers** | **Amount Still Owing** |
| Jain, Deepak            559 Sun Creek Drive Winston Salem NC 28677 | 5/29/2014 | $17,486.10 | |
| Jain, Deepak            559 Sun Creek Drive Winston Salem NC 28677 | 6/27/2014 | $16,487.19 | |
| Jain, Deepak            559 Sun Creek Drive Winston Salem NC 28677 | 7/30/2014 | $16,487.20 | |
| Jain, Deepak            559 Sun Creek Drive Winston Salem NC 28677 | 8/28/2014 | $17,889.87 | |
| Jain, Deepak            559 Sun Creek Drive Winston Salem NC 28677 | 9/29/2014 | $16,487.20 | |
| Jain, Deepak            559 Sun Creek Drive Winston Salem NC 28677 | 10/30/2014 | $16,487.19 | |
| Jain, Deepak            559 Sun Creek Drive Winston Salem NC 28677 | 11/26/2014 | $18,349.25 | |
| Jain, Deepak            559 Sun Creek Drive Winston Salem NC 28678 | 12/5/2014 | $2,907.14 | |
| Jain, Deepak            559 Sun Creek Drive Winston Salem NC 28679 | 12/15/2014 | $51,030.74 | |
| Jain, Poornam            559 Sun Creek Drive Winston Salem NC 28677 | 1/22/2014 | $700.00 | |
| Jain, Poornam            559 Sun Creek Drive Winston Salem NC 28677 | 2/5/2014 | $1,425.00 | |
| Jain, Poornam            559 Sun Creek Drive Winston Salem NC 28677 | 2/27/2014 | $1,000.00 | |

| Exhibit 3(c) | | | |
|---|---|---|---|
| All debtors:  List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 3/12/2014 | $1,650.00 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 4/9/2014 | $825.00 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 4/22/2014 | $1,457.50 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 5/7/2014 | $1,540.00 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 6/4/2014 | $1,540.00 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 6/18/2014 | $1,237.50 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 7/2/2014 | $522.50 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 7/9/2014 | $137.50 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 7/23/2014 | $1,375.00 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 8/14/2014 | $1,375.00 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 8/20/2014 | $1,155.00 | |
| Jain, Poornam                559 Sun Creek Drive Winston Salem NC 28677 | 9/4/2014 | $1,155.00 | |

| Exhibit 3(c) | | | |
| --- | --- | --- | --- |
| All debtors:  List all payments made within one year immediately preceding the commencement of this case to of for the benefit of creidtors who are or were insiders (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |
| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
| Jain, Poornam          559 Sun Creek Drive Winston Salem NC 28677 | 9/17/2014 | $1,237.50 | |
| Jain, Poornam          559 Sun Creek Drive Winston Salem NC 28677 | 10/1/2014 | $1,155.00 | |
| Jain, Poornam          559 Sun Creek Drive Winston Salem NC 28677 | 11/5/2014 | $1,581.25 | |
| Jain, Poornam          559 Sun Creek Drive Winston Salem NC 28677 | 11/26/2014 | $1,801.25 | |